

**Noble Health Corporation**
**Income Statement**
**For the Year Ended, December 31, 2020**

| | January 2020 | February 2020 | March 2020 | April 2020 | May 2020 | June 2020 | July 2020 | August 2020 | September 2020 | October 2020 | November 2020 | December 2020 | YTD 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Rental Income - Callaway | - | - | - | - | - | - | - | - | - | 100,810 | 27,051 | 27,051 | 154,912 |
| Management Fees - Callaway | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 1,020,000 |
| **Total Revenue** | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 185,810 | 112,051 | 112,051 | 1,174,912 |
| | | | | | | | | | | | | | |
| **Expenses:** | | | | | | | | | | | | | |
| Payroll | 25,402 | 55,804 | 25,402 | 61,556 | 73,408 | 56,591 | 72,988 | 100,701 | 65,844 | 81,026 | 75,094 | 78,215 | 772,029 |
| Benefits | 7,261 | 1,155 | 8,417 | 8,417 | 8,417 | 4,371 | 18,328 | 11,941 | 11,867 | 12,530 | 12,199 | 12,199 | 117,101 |
| Professional Fees | - | - | - | - | - | 2,500 | 50,724 | - | - | 55,057 | - | - | 108,281 |
| Miscellaneous | 48,111 | - | - | 151 | 170 | 187 | 373 | 101 | 148 | 428 | 221 | 167 | 50,056 |
| Purchased Services | 62 | - | - | - | - | 69 | - | - | 3,000 | 3,000 | 3,000 | 6,000 | 15,131 |
| Supplies | 882 | 183 | 151 | 155 | 58,225 | 49,740 | - | 43 | 37 | 85 | 1,069 | 875 | 111,444 |
| Marketing | - | - | - | - | - | 2,400 | - | - | - | - | 103 | 140 | 2,643 |
| Postage | 11 | - | - | - | - | - | - | - | - | 220 | 18 | 18 | 267 |
| Administrative | 173 | 89 | - | - | - | 302 | - | - | - | - | - | - | 564 |
| IT | 135 | 123 | 82 | 110 | 64 | 4,089 | 191 | - | - | 44 | 69,846 | 63 | 74,747 |
| Meals & Entertainment | 1,136 | 332 | 1,755 | 799 | 1,399 | 542 | 562 | 453 | 650 | 623 | 853 | 854 | 9,957 |
| Travel | - | 41 | - | 114 | 61 | 418 | 433 | - | - | - | - | - | 1,067 |
| Employee Reimb. | - | 13,591 | 38,446 | 8,730 | 20,626 | 16,845 | 17,845 | 6,288 | 10,277 | 20,692 | 12,077 | 5,346 | 170,763 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | 13,227 | - | 48,376 | 37,013 | 22,305 | 22,305 | 22,347 | 23,377 | 36,479 | 225,431 |
| **Total Expenses** | 83,172 | 71,319 | 74,253 | 93,259 | 162,369 | 186,430 | 198,458 | 141,831 | 114,128 | 196,049 | 197,857 | 140,355 | 1,659,481 |
| | | | | | | | | | | | | | |
| **Net Operating Income(Loss)** | 1,828 | 13,681 | 10,747 | (8,259) | (77,369) | (101,430) | (113,458) | (56,831) | (29,128) | (10,239) | (85,806) | (28,305) | (484,569) |
| | | | | | | | | | | | | | |
| **Other Income:** | | | | | | | | | | | | | |
| Other Income | 1 | - | - | 69 | 181 | - | - | - | - | - | - | 1 | 251 |
| B | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income** | 1 | - | - | 69 | 181 | - | - | - | - | - | - | 1 | 251 |
| | | | | | | | | | | | | | |
| **Net Income (Loss)** | 1,828 | 13,681 | 10,747 | (8,190) | (77,188) | (101,430) | (113,458) | (56,831) | (29,128) | (10,239) | (85,806) | (28,304) | (484,318) |

**Noble Health Corporation**
**Income Statement**
**For the Year Ended, December 31, 2021**

| | January 2021 | February 2021 | March 2021 | April 2021 | May 2021 | June 2021 | July 2021 | August 2021 | September 2021 | October 2021 | November 2021 | December 2021 | YTD 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Rental Income - Audrain | - | - | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 264,948 | 2,649,478 |
| Rental Income - Callaway | 27,051 | 27,051 | 27,051 | 27,051 | - | - | - | - | - | - | - | - | 108,203 |
| Management Fees - Callaway | 85,000 | 95,000 | 95,000 | 98,000 | - | 95,000 | - | - | - | - | - | - | 468,000 |
| **Total Revenue** | **112,051** | **122,051** | **122,051** | **125,051** | **-** | **95,000** | **-** | **-** | **-** | **-** | **-** | **-** | **576,203** |
| | | | | | | | | | | | | | |
| **Expenses:** | | | | | | | | | | | | | |
| Payroll | 52,519 | 39,847 | 204,481 | 172,406 | 138,749 | 144,631 | 86,991 | 215,865 | 44,266 | 36,080 | 24,256 | 24,703 | 1,184,793 |
| Benefits | 13,130 | 10,826 | 16,387 | - | 2,920 | 6,381 | 29,427 | 223,299 | 8,373 | 5,960 | 5,396 | 6,462 | 328,561 |
| Professional Fees | - | - | 16,830 | - | - | - | - | - | - | - | - | - | 16,830 |
| Miscellaneous | 201 | 189 | 525 | 470 | 475 | 342 | 633 | 620 | 379 | 421 | 253 | 322 | 2,835 |
| Purchased Services | 11,518 | 6,096 | 3,027 | 15,000 | 10,010 | - | - | 30,000 | - | - | - | - | 75,651 |
| Supplies | 94 | - | 4,811 | 352 | 454 | 161 | - | - | - | - | - | - | 5,872 |
| Marketing | 140 | 140 | 140 | 140 | - | - | - | - | - | - | - | - | 560 |
| Postage | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | - | - | - | - | 144 |
| Administrative | - | 654 | 325 | 98 | 100 | 140 | - | 699 | - | 173 | - | - | 2,189 |
| IT | 65,526 | 185 | 20,269 | 192 | 10,195 | 3,032 | 203 | 10,115 | - | - | - | - | 109,716 |
| Meals & Entertainment | 568 | 446 | - | 383 | 596 | 389 | 452 | - | - | - | - | - | 2,835 |
| Travel | - | - | 96 | - | - | - | - | - | - | - | - | - | 96 |
| Utilities | - | - | 110 | - | 101 | 22 | - | 12 | - | - | - | - | 245 |
| Employee Reimb. | 10,818 | 867 | 22,827 | 5,044 | 5,144 | 3,025 | - | - | - | - | - | - | 47,726 |
| Taxes | 21,868 | 17,068 | 17,578 | 17,068 | 17,067 | 17,068 | 14,598 | (159,984) | 18,050 | 7,688 | 7,831 | 10,853 | 6,752 |
| **Total Expenses** | **176,401** | **76,335** | **307,423** | **211,172** | **185,829** | **175,208** | **132,322** | **320,644** | **71,068** | **50,323** | **37,736** | **42,340** | **1,786,801** |
| | | | | | | | | | | | | | |
| **Net Operating Income(Loss)** | **(64,350)** | **45,716** | **(185,373)** | **(86,121)** | **(185,829)** | **(80,208)** | **(132,322)** | **(320,644)** | **(71,068)** | **(50,323)** | **(37,736)** | **(42,340)** | **(1,210,598)** |
| | | | | | | | | | | | | | |
| **Other Income:** | | | | | | | | | | | | | |
| Other Income | - | - | 23 | 50 | 6 | - | - | - | - | - | - | - | 79 |
| B | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income** | **-** | **-** | **23** | **50** | **6** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **79** |
| | | | | | | | | | | | | | |
| **Net Income (Loss)** | **(64,350)** | **45,716** | **(185,349)** | **(86,071)** | **(185,823)** | **(80,208)** | **(132,322)** | **(320,644)** | **(71,068)** | **(50,323)** | **(37,736)** | **(42,340)** | **(1,210,518)** |

**Noble Health Corporation**
**Income Statement**
**For the Year Ended, December 31, 2022**

| | January 2022 | February 2022 | March 2022 | April 2022 | May 2022 | June 2022 | July 2022 | August 2022 | September 2022 | October 2022 | November 2022 | December 2022 | YTD 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Rental Income - Audrain | 264,948 | 264,948 | - | - | - | - | - | - | - | - | - | - | 529,896 |
| Rental Income - Callaway | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees - Callaway | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Expenses:** | | | | | | | | | | | | | |
| Payroll | 34,959 | 79,097 | - | - | - | - | - | - | - | - | - | - | 114,055 |
| Benefits | 5,929 | 4,695 | - | - | - | - | - | - | - | - | - | - | 10,624 |
| Professional Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 230 | 30 | - | - | - | - | - | - | - | - | - | - | 260 |
| Purchased Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Postage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Administrative | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Meals & Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee Reimb. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | 36,563 | 16,947 | - | - | - | - | - | - | - | - | - | - | 53,510 |
| **Total Expenses** | 77,680 | 100,768 | - | - | - | - | - | - | - | - | - | - | 178,449 |
| | | | | | | | | | | | | | |
| **Net Operating Income(Loss)** | (77,680) | (100,768) | - | - | - | - | - | - | - | - | - | - | (178,449) |
| | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | |
| Other Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| B | - | - | - | - | - | - | - | - | - | - | - | - | - |
| C | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Other Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Income (Loss)** | (77,680) | (100,768) | - | - | - | - | - | - | - | - | - | - | (178,449) |

| Month | Year | Month/Year | Date | Facility | Fee Type | Amount | Paid Status | Amount Paid | Balance | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2021 | January 2021 | 1/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| January | 2021 | January 2021 | 1/31/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | Per discussion with Corey, this was paid to Noble People. Currently accounted for in Payroll Summary as part of Payroll. We can reclass or leave, but I am marking as unpaid, because it's counting in their favor in payroll |
| February | 2021 | February 2021 | 2/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| February | 2021 | February 2021 | 2/28/2021 | Callaway | Management | $ 95,000.00 | Paid | $ 95,000.00 | $ - | |
| March | 2021 | March 2021 | 3/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| March | 2021 | March 2021 | 3/15/2021 | Audrain | Rent | $ 264,947.83 | Paid | $ 264,947.83 | $ - | |
| March | 2021 | March 2021 | 3/31/2021 | Callaway | Management | $ 95,000.00 | Paid | $ 95,000.00 | $ - | Per discussion with Corey, this was included in a $295K wire to Noble Corp on 3/30/21 |
| April | 2021 | April 2021 | 4/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| April | 2021 | April 2021 | 4/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 236,002.17 | $ 28,945.66 | Received a $500,950 wire on 4/23 that paid for all of Audrain's 3/15 rent and part of the 4/15 rent. |
| April | 2021 | April 2021 | 4/30/2021 | Callaway | Management | $ 95,000.00 | Paid | $ 95,000.00 | $ - | Received in a $98K wire on 4/19. $3K balance will be applied to other amounts owed |
| May | 2021 | May 2021 | 5/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| May | 2021 | May 2021 | 5/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| May | 2021 | May 2021 | 5/31/2021 | Callaway | Management | $ 95,000.00 | Paid | $ 95,000.00 | $ - | |
| June | 2021 | June 2021 | 6/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| June | 2021 | June 2021 | 6/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| June | 2021 | June 2021 | 6/30/2021 | Callaway | Management | $ 95,000.00 | Paid | $ 95,000.00 | $ - | |
| July | 2021 | July 2021 | 7/6/2021 | Callaway | Rent | $ 55,691.25 | Paid | $ 55,691.25 | $ - | |
| July | 2021 | July 2021 | 7/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| July | 2021 | July 2021 | 7/31/2021 | Callaway | Management | $ 95,000.00 | Partial | $ 50,000.00 | $ 45,000.00 | Based on the note Corey provided, there was a $50K wire to Noble Corp on |
| August | 2021 | August 2021 | 8/6/2021 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | Lease Agreement stipulates 3% Rent increase year over year |
| August | 2021 | August 2021 | 8/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| August | 2021 | August 2021 | 8/31/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| September | 2021 | September 2021 | 9/6/2021 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| September | 2021 | September 2021 | 9/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| September | 2021 | September 2021 | 9/30/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| October | 2021 | October 2021 | 10/6/2021 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| October | 2021 | October 2021 | 10/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| October | 2021 | October 2021 | 10/31/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| November | 2021 | November 2021 | 11/6/2021 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| November | 2021 | November 2021 | 11/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| November | 2021 | November 2021 | 11/30/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| December | 2021 | December 2021 | 12/6/2021 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| December | 2021 | December 2021 | 12/15/2021 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| December | 2021 | December 2021 | 12/31/2021 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| January | 2022 | January 2022 | 1/6/2022 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| January | 2022 | January 2022 | 1/15/2022 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| January | 2022 | January 2022 | 1/31/2022 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |
| February | 2022 | February 2022 | 2/6/2022 | Callaway | Rent | $ 57,361.99 | Paid | $ 57,361.99 | $ - | |
| February | 2022 | February 2022 | 2/15/2022 | Audrain | Rent | $ 264,947.83 | Partial | $ 63,215.15 | $ 201,732.68 | |
| February | 2022 | February 2022 | 2/28/2022 | Callaway | Management | $ 95,000.00 | Unpaid | $ - | $ 95,000.00 | |

**EXPENSES**

| Month | Year | Month/Year | Date | Expense Type | Cost |
|-------|------|------------|------|--------------|------|
| January | 2021 | January 2021 | 1/8/2021 | Payroll | - |
| January | 2021 | January 2021 | 1/22/2021 | Payroll | 21,046 |
| February | 2021 | February 2021 | 2/5/2021 | Payroll | 22,154 |
| February | 2021 | February 2021 | 2/19/2021 | Payroll | 40,615 |
| March | 2021 | March 2021 | 3/5/2021 | Payroll | 35,110 |
| March | 2021 | March 2021 | 3/19/2021 | Payroll | 60,765 |
| April | 2021 | April 2021 | 4/2/2021 | Payroll | 48,646 |
| April | 2021 | April 2021 | 4/16/2021 | Payroll | 48,682 |
| April | 2021 | April 2021 | 4/30/2021 | Payroll | 48,281 |
| May | 2021 | May 2021 | 5/14/2021 | Payroll | 51,809 |
| May | 2021 | May 2021 | 5/28/2021 | Payroll | 37,092 |
| June | 2021 | June 2021 | 6/11/2021 | Payroll | 37,794 |
| June | 2021 | June 2021 | 6/25/2021 | Payroll | 37,469 |
| July | 2021 | July 2021 | 7/9/2021 | Payroll | 38,286 |
| July | 2021 | July 2021 | 7/23/2021 | Payroll | 43,937 |
| August | 2021 | August 2021 | 8/6/2021 | Payroll | 43,555 |
| August | 2021 | August 2021 | 8/20/2021 | Payroll | 41,337 |
| September | 2021 | September 2021 | 9/3/2021 | Payroll | 41,946 |
| September | 2021 | September 2021 | 9/17/2021 | Payroll | 43,076 |
| October | 2021 | October 2021 | 10/1/2021 | Payroll | 41,068 |
| October | 2021 | October 2021 | 10/15/2021 | Payroll | 42,533 |
| October | 2021 | October 2021 | 10/29/2021 | Payroll | 47,578 |
| November | 2021 | November 2021 | 11/12/2021 | Payroll | 50,146 |
| November | 2021 | November 2021 | 11/26/2021 | Payroll | 49,250 |
| December | 2021 | December 2021 | 12/10/2021 | Payroll | 51,582 |
| December | 2021 | December 2021 | 12/24/2021 | Payroll | 53,448 |
| January | 2021 | January 2021 | 1/8/2021 | Payroll | - |
| January | 2021 | January 2021 | 1/22/2021 | Payroll | 2,475 |
| February | 2021 | February 2021 | 2/5/2021 | Payroll | 2,550 |

| Month | Year | Month/Year | Date | Expense Type | Cost |
|---|---|---|---|---|---|
| February | 2021 | February 2021 | 2/19/2021 | Payroll | 4,308 |
| March | 2021 | March 2021 | 3/5/2021 | Payroll | 3,345 |
| March | 2021 | March 2021 | 3/19/2021 | Payroll | 5,501 |
| April | 2021 | April 2021 | 4/2/2021 | Payroll | 4,097 |
| April | 2021 | April 2021 | 4/16/2021 | Payroll | 4,063 |
| April | 2021 | April 2021 | 4/30/2021 | Payroll | 4,074 |
| May | 2021 | May 2021 | 5/14/2021 | Payroll | 4,301 |
| May | 2021 | May 2021 | 5/28/2021 | Payroll | 2,925 |
| June | 2021 | June 2021 | 6/11/2021 | Payroll | 2,933 |
| June | 2021 | June 2021 | 6/25/2021 | Payroll | 2,897 |
| July | 2021 | July 2021 | 7/9/2021 | Payroll | 3,000 |
| July | 2021 | July 2021 | 7/23/2021 | Payroll | 3,642 |
| August | 2021 | August 2021 | 8/6/2021 | Payroll | 3,762 |
| August | 2021 | August 2021 | 8/20/2021 | Payroll | 3,563 |
| September | 2021 | September 2021 | 9/3/2021 | Payroll | 3,405 |
| September | 2021 | September 2021 | 9/17/2021 | Payroll | 3,482 |
| October | 2021 | October 2021 | 10/1/2021 | Payroll | 3,387 |
| October | 2021 | October 2021 | 10/15/2021 | Payroll | 3,535 |
| October | 2021 | October 2021 | 10/29/2021 | Payroll | 4,008 |
| November | 2021 | November 2021 | 11/12/2021 | Payroll | 4,229 |
| November | 2021 | November 2021 | 11/26/2021 | Payroll | 4,133 |
| December | 2021 | December 2021 | 12/10/2021 | Payroll | 3,999 |
| December | 2021 | December 2021 | 12/24/2021 | Payroll | 3,813 |
| January | 2021 | January 2021 | 1/8/2021 | Benefits | - |
| January | 2021 | January 2021 | 1/22/2021 | Benefits | 275 |
| February | 2021 | February 2021 | 2/5/2021 | Benefits | 275 |
| February | 2021 | February 2021 | 2/19/2021 | Benefits | 366 |
| March | 2021 | March 2021 | 3/5/2021 | Benefits | 293 |
| March | 2021 | March 2021 | 3/19/2021 | Benefits | 603 |

| Month | Year | Month/Year | Date | Expense Type | Cost |
|---|---|---|---|---|---|
| April | 2021 | April 2021 | 4/2/2021 | Benefits | 603 |
| April | 2021 | April 2021 | 4/16/2021 | Benefits | 672 |
| April | 2021 | April 2021 | 4/30/2021 | Benefits | 2,119 |
| May | 2021 | May 2021 | 5/14/2021 | Benefits | 2,188 |
| May | 2021 | May 2021 | 5/28/2021 | Benefits | 603 |
| June | 2021 | June 2021 | 6/11/2021 | Benefits | 608 |
| June | 2021 | June 2021 | 6/25/2021 | Benefits | 608 |
| July | 2021 | July 2021 | 7/9/2021 | Benefits | 608 |
| July | 2021 | July 2021 | 7/23/2021 | Benefits | 608 |
| August | 2021 | August 2021 | 8/6/2021 | Benefits | 544 |
| August | 2021 | August 2021 | 8/20/2021 | Benefits | 722 |
| September | 2021 | September 2021 | 9/3/2021 | Benefits | 722 |
| September | 2021 | September 2021 | 9/17/2021 | Benefits | 722 |
| October | 2021 | October 2021 | 10/1/2021 | Benefits | 659 |
| October | 2021 | October 2021 | 10/15/2021 | Benefits | 703 |
| October | 2021 | October 2021 | 10/29/2021 | Benefits | - |
| November | 2021 | November 2021 | 11/12/2021 | Benefits | 834 |
| November | 2021 | November 2021 | 11/26/2021 | Benefits | 834 |
| December | 2021 | December 2021 | 12/10/2021 | Benefits | 971 |
| December | 2021 | December 2021 | 12/24/2021 | Benefits | 933 |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| December | 2019 | December 2019 | | $ 200 00 | $ 200 00 | 12/16/2019 | Revenue | Other Income | Deposit | |
| December | 2019 | December 2019 | $ 180.79 | | $ 19 21 | 12/26/2019 | Expense | Professional Fees | HARLAND CLARKE CHK ORDER 1MVL97410312200 | |
| December | 2019 | December 2019 | | $ 1,500,000 00 | $ 1,500,019 21 | 12/31/2019 | Capital | Other Income | Incoming Wire 37664136 NUEHEALTH EQUITY CO | |
| December | 2019 | December 2019 | $ 8.84 | | $ 1,500,010 37 | 12/31/2019 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| April | 2020 | April 2020 | $ 13.63 | | $ 1,499,996.74 | 4/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 04/02 08:34 MSFT * E0100AMLO MSBILL.INFO WA 70103639 4604 | |
| April | 2020 | April 2020 | $ 15.00 | | $ 1,499,981.74 | 4/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 04/01 19:57 EXPENSIFY.COM 8778877815 CA 95720508 572186 | |
| April | 2020 | April 2020 | $ 68.18 | | $ 1,499,913 56 | 4/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 04/02 08:34 MSFT * E0100AML1 MSBILL.INFO WA 69923831 5718 | |
| April | 2020 | April 2020 | $ 3,815.22 | | $ 1,496,098 34 | 4/2/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| April | 2020 | April 2020 | $ 10,752.05 | | $ 1,485,346 29 | 4/3/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 4/03/20 AT 12 03:00 | |
| April | 2020 | April 2020 | $ 484.27 | | $ 1,484,862 02 | 4/6/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O00941749452 | |
| April | 2020 | April 2020 | $ 3,531.70 | | $ 1,481,330 32 | 4/6/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| April | 2020 | April 2020 | $ 25,401.80 | | $ 1,455,928 52 | 4/6/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |
| April | 2020 | April 2020 | $ 37.36 | | $ 1,455,891.16 | 4/9/2020 | Expense | Travel | XX7022 POS WITHDRAWAL. 04/09 16 06 QT 151 OUTSIDE 6 LIBERTY MO 0401 857817 | |
| April | 2020 | April 2020 | $ 2,500.00 | | $ 1,453,391.16 | 4/9/2020 | | | Check #995005 | |
| April | 2020 | April 2020 | | $ 68 88 | $ 1,453,460 04 | 4/10/2020 | Revenue | Other Income | XX7022 POS RETURN..... 04/10 14:48 AMAZON.COM SEATTLE WA 00000101 5VYVFSBXBAUK | |
| April | 2020 | April 2020 | $ 39.54 | | $ 1,453,420 50 | 4/10/2020 | Expense | Travel | XX7022 POS WITHDRAWAL. 04/10 14 05 RICK'S SERVICE & BEVIER MO 44500101 865411 | |
| April | 2020 | April 2020 | $ 8,416.66 | | $ 1,445,003 84 | 4/13/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| April | 2020 | April 2020 | $ 59.79 | | $ 1,444,944 05 | 4/13/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 04/11 05 07 AMAZON.COM*FR6RW SEATTLE WA 00000101 2SM0CBAM | |
| April | 2020 | April 2020 | | $ 85,000 00 | $ 1,529,944 05 | 4/14/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| April | 2020 | April 2020 | $ 95.11 | | $ 1,529,848 94 | 4/14/2020 | Expense | Supplies | XX7022 POS PURCHASE AT 04/11 01:35 AMAZON.COM*CH08H SEATTLE WA 00000000 50ASFY | |
| April | 2020 | April 2020 | $ 10,752.05 | | $ 1,519,096 89 | 4/15/2020 | Expense | Payroll | Payroll Tax | |
| April | 2020 | April 2020 | $ 627.16 | | $ 1,518,469.73 | 4/15/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| April | 2020 | April 2020 | $ 25,401.80 | | $ 1,493,067 93 | 4/16/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |
| April | 2020 | April 2020 | $ 69.58 | | $ 1,492,998 35 | 4/17/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 04/16 20:07 BERLINPKG 3128769292 IL 55507424 083515 | |
| April | 2020 | April 2020 | $ 4,598.63 | | $ 1,488,399.72 | 4/20/2020 | | | GREEN RESOURCES SALE | |
| April | 2020 | April 2020 | $ 64.03 | | $ 1,488,335.69 | 4/20/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 04/17 01:06 BLUE KOI LEAWOOD KS 37515399 071883 | |
| April | 2020 | April 2020 | $ 10,226.25 | | $ 1,478,109.44 | 4/21/2020 | | | Check #995007 | |
| April | 2020 | April 2020 | $ 765.00 | | $ 1,477,344.44 | 4/22/2020 | | | Check #995006 | |
| April | 2020 | April 2020 | $ 36.65 | | $ 1,477,307.79 | 4/23/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 04/22 19:54 BERLINPKG 3128769292 IL 72979215 296429 | |
| April | 2020 | April 2020 | | $ 250,000 00 | $ 1,727,307.79 | 4/24/2020 | Liability | Due From Corporate | Incoming Wire 39545989 CJY FULTON MEDICAL CENTER LLC | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| April | 2020 | April 2020 | $ 755.80 | | $ 1,726,551 99 | 4/24/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| April | 2020 | April 2020 | $ 934.00 | | $ 1,725,617 99 | 4/27/2020 | | | Noble Health Cor March Mile 101206101 | |
| April | 2020 | April 2020 | $ 13.63 | | $ 1,725,604 36 | 4/29/2020 | Expense | IT | XX7022 RECUR PURCHASE. 04/29 08:42 MSFT * E0100AVL5 MSBILL.INFO WA 17137754 6796 | |
| April | 2020 | April 2020 | $ 1,736.31 | | $ 1,723,868 05 | 4/29/2020 | Expense | Taxes | Kansas.gov Kansas gov 20206761722 | |
| April | 2020 | April 2020 | $ 2,531.85 | | $ 1,721,336 20 | 4/29/2020 | Expense | Taxes | KSDEPTOFREVENUE TAXDRAFTS 036843986640F01 | |
| April | 2020 | April 2020 | $ 2,540.18 | | $ 1,718,796 02 | 4/29/2020 | Expense | Taxes | KSDEPTOFREVENUE TAXDRAFTS 036843986640F01 | |
| April | 2020 | April 2020 | $ 2,921.21 | | $ 1,715,874 81 | 4/29/2020 | Expense | Taxes | KSDEPTOFREVENUE TAXDRAFTS 036843986640F01 | |
| April | 2020 | April 2020 | $ 3,208.71 | | $ 1,712,666.10 | 4/29/2020 | Expense | Taxes | KSDEPTOFREVENUE TAXDRAFTS 036843986640F01 | |
| April | 2020 | April 2020 | $ 289.08 | | $ 1,712,377 02 | 4/30/2020 | Expense | Taxes | INTUIT CHECKSFORM 7109705 | |
| April | 2020 | April 2020 | $ 37.00 | | $ 1,712,340 02 | 4/30/2020 | Expense | Travel | XX7022 POS WITHDRAWAL. 04/30 17:13 SHELL SERVICE ST CAMERON MO 23115301 819900 | |
| April | 2020 | April 2020 | $ 144.50 | | $ 1,712,195 52 | 4/30/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 04/30 14:40 HEN HOUSE #24 LEAWOOD KS 44151501 588298 | |
| April | 2020 | April 2020 | $ 151.32 | | $ 1,712,044 20 | 4/30/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| August | 2020 | August 2020 | $ 1,479.76 | | $ 1,710,564.44 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 1,752.28 | | $ 1,708,812.16 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 2,420.78 | | $ 1,706,391 38 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,066.48 | | $ 1,702,324 90 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,592.33 | | $ 1,697,732 57 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 5,256.86 | | $ 1,692,475.71 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 6,388.40 | | $ 1,686,087 31 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 7,609.96 | | $ 1,678,477 35 | 8/3/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 453.00 | | $ 1,678,024 35 | 8/6/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2002181950156 | |
| August | 2020 | August 2020 | $ 12,360.00 | | $ 1,665,664 35 | 8/7/2020 | | | Noble Health Cor Advance TB 101206101 | |
| August | 2020 | August 2020 | $ 330.70 | | $ 1,665,333.65 | 8/11/2020 | | | Check #101004 | |
| August | 2020 | August 2020 | | $ 85,000 00 | $ 1,750,333.65 | 8/12/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| August | 2020 | August 2020 | $ 11,152.71 | | $ 1,739,180 94 | 8/12/2020 | Expense | Taxes | IRS USATAXPYMT 227062566186344 | |
| August | 2020 | August 2020 | $ 11,940.55 | | $ 1,727,240 39 | 8/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| August | 2020 | August 2020 | $ 1,479.76 | | $ 1,725,760.63 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 1,752.28 | | $ 1,724,008 35 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 2,420.78 | | $ 1,721,587 57 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,066.49 | | $ 1,717,521 08 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,592.35 | | $ 1,712,928.73 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 5,256.85 | | $ 1,707,671 88 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 6,388.39 | | $ 1,701,283.49 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 7,609.96 | | $ 1,693,673 53 | 8/17/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | | $ 20,327 52 | $ 1,714,001 05 | 8/19/2020 | | | Deposit | |
| August | 2020 | August 2020 | | $ 50,000 00 | $ 1,764,001 05 | 8/19/2020 | | | Incoming Wire 41807945 CJY FULTON MEDICAL CENTER LLC | |
| August | 2020 | August 2020 | $ 42.55 | | $ 1,763,958 50 | 8/21/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 08/21 09:23 AMAZON.COM*MM3RP SEATTLE WA 00000101 4B35ZRH5 | |
| August | 2020 | August 2020 | $ 2,814.68 | | $ 1,761,143 82 | 8/24/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| August | 2020 | August 2020 | $ 38,576.82 | | $ 1,722,567 00 | 8/25/2020 | | | Check #995013 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| August | 2020 | August 2020 | $ 11,152.69 | | $ 1,711,414 31 | 8/26/2020 | Expense | Taxes | IRS USATAXPYMT 227063966075014 | |
| August | 2020 | August 2020 | $ 24,300.00 | | $ 1,687,114 31 | 8/27/2020 | | | Check #995012 | |
| August | 2020 | August 2020 | $ 3,473.74 | | $ 1,683,640 57 | 8/28/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| August | 2020 | August 2020 | $ 1,479.76 | | $ 1,682,160 81 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 1,752.28 | | $ 1,680,408 53 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 2,420.78 | | $ 1,677,987.75 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,066.49 | | $ 1,673,921 26 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 4,592.34 | | $ 1,669,328 92 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 5,256.85 | | $ 1,664,072 07 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 6,388.39 | | $ 1,657,683.68 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 7,609.96 | | $ 1,650,073.72 | 8/31/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2020 | August 2020 | $ 100.60 | | $ 1,649,973.12 | 8/31/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| December | 2020 | December 2020 | | $ 27,050.76 | $ 1,677,023 88 | 12/1/2020 | Revenue | Rent | FMC Lease Payment | |
| December | 2020 | December 2020 | $ 63.33 | | $ 1,676,960 55 | 12/2/2020 | Expense | IT | XX6007 RECUR PURCHASE. 12/01 20:22 EXPENSIFY.COM 8778877815 CA 26787104 540909 | |
| December | 2020 | December 2020 | $ 12,355.59 | | $ 1,664,604 96 | 12/2/2020 | Expense | Taxes | IRS USATAXPYMT 227073766064946 | |
| December | 2020 | December 2020 | | $ 21,686.79 | $ 1,686,291.75 | 12/3/2020 | | | Deposit | |
| December | 2020 | December 2020 | $ 30,000.00 | | $ 1,656,291.75 | 12/3/2020 | Expense | Insurance | HUB MIDWEST INSURANCE FT187674065 | |
| December | 2020 | December 2020 | $ 616.37 | | $ 1,655,675 38 | 12/4/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2003382224105 | |
| December | 2020 | December 2020 | $ 17.99 | | $ 1,655,657 39 | 12/7/2020 | Expense | Postage | XX6007 RECUR PURCHASE. 12/05 03:01 STAMPS.COM 855-608-2677 CA 55281961 711009 | |
| December | 2020 | December 2020 | $ 1,494.65 | | $ 1,654,162.74 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,658.92 | | $ 1,652,503 82 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,730.47 | | $ 1,650,773 35 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 2,765.34 | | $ 1,648,008 01 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 3,027.92 | | $ 1,644,980 09 | 12/7/2020 | Expense | Payroll | PAYROLL TAX 12821304 | |
| December | 2020 | December 2020 | $ 4,066.48 | | $ 1,640,913.61 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 4,904.02 | | $ 1,636,009 59 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 5,191.43 | | $ 1,630,818.16 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 6,388.39 | | $ 1,624,429.77 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 7,522.73 | | $ 1,616,907 04 | 12/7/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 37.99 | | $ 1,616,869 05 | 12/7/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/05 10 08 AMAZON.COM*2O967 SEATTLE WA 00000101 6BTRP3WI | |
| December | 2020 | December 2020 | $ 160.98 | | $ 1,616,708 07 | 12/7/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/05 10 05 AMAZON.COM*3N93N SEATTLE WA 00000101 1KU7HFUM | |
| December | 2020 | December 2020 | $ 260.64 | | $ 1,616,447.43 | 12/7/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/05 10 04 AMAZON.COM*787VJ SEATTLE WA 00000101 4I2TS51S | |
| December | 2020 | December 2020 | | $ 41,942.52 | $ 1,658,389 95 | 12/8/2020 | | | Deposit | |
| December | 2020 | December 2020 | $ 1,350.27 | | $ 1,657,039.68 | 12/8/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,500.00 | | $ 1,655,539.68 | 12/8/2020 | Expense | Purchased Services | HEALTHCENTS LLC CORP COLL | |
| December | 2020 | December 2020 | $ 1,891.67 | | $ 1,653,648 01 | 12/8/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| December | 2020 | December 2020 | $ 139.99 | | $ 1,653,508 02 | 12/10/2020 | Expense | Marketing | XX6007 RECUR PURCHASE. 12/10 18:06 LINKEDIN COM SUNNYVALE CA 002 034500297943 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| December | 2020 | December 2020 | | $ 85,000.00 | $ 1,738,508 02 | 12/11/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| December | 2020 | December 2020 | $ 10,615.38 | | $ 1,727,892.64 | 12/11/2020 | | | Noble Health Cor JCExp 101206101 | |
| December | 2020 | December 2020 | $ 144.97 | | $ 1,727,747.67 | 12/11/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/11 14:29 AMAZON.COM*R452Q SEATTLE WA 00000101 55M6B79L | |
| December | 2020 | December 2020 | $ 1,607.51 | | $ 1,726,140.12 | 12/14/2020 | | | Noble Health Cor MSmith 101206101 | |
| December | 2020 | December 2020 | $ 3,453.98 | | $ 1,722,686.14 | 12/14/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| December | 2020 | December 2020 | $ 12,198.54 | | $ 1,710,487.60 | 12/14/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| December | 2020 | December 2020 | $ 82.95 | | $ 1,710,404.65 | 12/14/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/13 13:12 AMAZON.COM*MX6A6 SEATTLE WA 00000101 366FD8VI | |
| December | 2020 | December 2020 | $ 76.36 | | $ 1,710,328 29 | 12/15/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/14 16:38 AMAZON.COM*MN122 SEATTLE WA 00000101 6CP2GKS5 | |
| December | 2020 | December 2020 | | $ 12,799.46 | $ 1,723,127.75 | 12/16/2020 | | | Deposit | |
| December | 2020 | December 2020 | $ 12,341.03 | | $ 1,710,786.72 | 12/16/2020 | Expense | Taxes | IRS USATAXPYMT 227075166059798 | |
| December | 2020 | December 2020 | $ 70.00 | | $ 1,710,716.72 | 12/18/2020 | Expense | Payroll | XX6007 RECUR PURCHASE. 12/17 21:44 INT*QuickBooks O 800-446-8848 CA 23087382 756 | |
| December | 2020 | December 2020 | $ 1,494.65 | | $ 1,709,222 07 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,607.55 | | $ 1,707,614 52 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,658.92 | | $ 1,705,955.60 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 1,897.46 | | $ 1,704,058.14 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 2,765.33 | | $ 1,701,292 81 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 4,066.50 | | $ 1,697,226 31 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 4,950.03 | | $ 1,692,276 28 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 5,692.39 | | $ 1,686,583 89 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 6,388.38 | | $ 1,680,195 51 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 7,522.73 | | $ 1,672,672.78 | 12/18/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2020 | December 2020 | $ 81.78 | | $ 1,672,591 00 | 12/18/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/18 04:23 AMAZON.COM*IZ9HD SEATTLE WA 00000101 49X0D3OD | |
| December | 2020 | December 2020 | $ 46.08 | | $ 1,672,544 92 | 12/21/2020 | Expense | Meals & Entertainment | XX6007 POS WITHDRAWAL. 12/20 12:25 WM SUPERCENTER # OLATHE KS 05770031 640606 | |
| December | 2020 | December 2020 | $ 191.46 | | $ 1,672,353.46 | 12/21/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 12/19 05:57 HONEYBAKED HAM 8 Olathe KS 03082157 323931 | |
| December | 2020 | December 2020 | $ 1,500.00 | | $ 1,670,853.46 | 12/22/2020 | Expense | Purchased Services | HEALTHCENTSLLC PHONECHECK | |
| December | 2020 | December 2020 | $ 1,140.87 | | $ 1,669,712 59 | 12/23/2020 | | | Noble Health Cor MSmithPay 101206101 | |
| December | 2020 | December 2020 | $ 1,250.00 | | $ 1,668,462 59 | 12/23/2020 | Expense | Purchased Services | WE CONNECT HR, L SALE | |
| December | 2020 | December 2020 | $ 1,750.00 | | $ 1,666,712 59 | 12/23/2020 | Expense | Purchased Services | WE CONNECT HR, L SALE | |
| December | 2020 | December 2020 | $ 11,873.20 | | $ 1,654,839 39 | 12/23/2020 | | | Noble Health Cor JCExp 101206101 | |
| December | 2020 | December 2020 | $ 12,500.00 | | $ 1,642,339 39 | 12/23/2020 | | | Noble Health Cor SP Invoice 101206101 | |
| December | 2020 | December 2020 | | $ 0 07 | $ 1,642,339.46 | 12/28/2020 | Revenue | Other Income | Melio Inc. melio Melio Inc.micro-deposit 2 | |
| December | 2020 | December 2020 | | $ 0 55 | $ 1,642,340 01 | 12/28/2020 | Revenue | Other Income | Melio Inc. melio Melio Inc.micro-deposit 1 | |
| December | 2020 | December 2020 | $ 11,782.76 | | $ 1,630,557 25 | 12/30/2020 | Expense | Taxes | IRS USATAXPYMT 227076566058488 | |
| December | 2020 | December 2020 | $ 28.98 | | $ 1,630,528 27 | 12/31/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 12/31 14:53 AMAZON.COM*360EQ SEATTLE WA 00000101 52ZKI6S0 | |
| December | 2020 | December 2020 | $ 167.49 | | $ 1,630,360.78 | 12/31/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| February | 2020 | February 2020 | $ 13.63 | | $ 1,630,347.15 | 2/3/2020 | Expense | IT | XX7022 RECUR PURCHASE. 02/02 02:40 MSFT * E0100A50A MSBILL.INFO WA 09453734 8008 | |
| February | 2020 | February 2020 | $ 86.22 | | $ 1,630,260 93 | 2/3/2020 | Expense | IT | XX7022 RECUR PURCHASE. 02/02 03:57 MSFT * E0100A4VE MSBILL.INFO WA 39481558 8334 | |
| February | 2020 | February 2020 | $ 3,420.59 | | $ 1,626,840 34 | 2/3/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| February | 2020 | February 2020 | $ 220,000.00 | | $ 1,406,840 34 | 2/3/2020 | Asset | Due To Corporate | Noble Health Cor FMC Loan 101206101 | |
| February | 2020 | February 2020 | | $ 500,000 00 | $ 1,906,840 34 | 2/6/2020 | Liability | Due From Corporate | Incoming Wire 38240008 CJY FULTON MEDICAL CENTER LLC | |
| February | 2020 | February 2020 | $ 5,000.00 | | $ 1,901,840 34 | 2/6/2020 | Expense | Payroll | Noble Health Cor 200207Payr 101206101 | |
| February | 2020 | February 2020 | $ 25,401.80 | | $ 1,876,438 54 | 2/7/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |
| February | 2020 | February 2020 | $ 183.40 | | $ 1,876,255.14 | 2/7/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 02/07 11:11 AMAZON.COM*BP775 SEATTLE WA 00000101 4M55QYYW | |
| February | 2020 | February 2020 | $ 88.76 | | $ 1,876,166 38 | 2/10/2020 | Expense | Administrative | XX7022 POS PURCHASE AT 02/07 23:07 VISTAPR*VistaPri 866-8936743 MA 71608130 7916 | |
| February | 2020 | February 2020 | $ 1,155.33 | | $ 1,875,011 05 | 2/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| February | 2020 | February 2020 | $ 41.05 | | $ 1,874,970 00 | 2/12/2020 | Expense | Travel | XX7022 POS PURCHASE AT 02/11 05:17 HOLIDAY INN COLUMBIA MO 94684384 267102 | |
| February | 2020 | February 2020 | $ 3,420.59 | | $ 1,871,549.41 | 2/13/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| February | 2020 | February 2020 | $ 2,193.99 | | $ 1,869,355.42 | 2/14/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| February | 2020 | February 2020 | $ 6,341.25 | | $ 1,863,014.17 | 2/14/2020 | | | Check #995004 | |
| February | 2020 | February 2020 | | $ 85,000 00 | $ 1,948,014.17 | 2/18/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| February | 2020 | February 2020 | $ 18.34 | | $ 1,947,995 83 | 2/18/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 02/18 08 06 WAL-MART #0677 DYERSBURG TN 24067701 044120 | |
| February | 2020 | February 2020 | $ 21.50 | | $ 1,947,974 33 | 2/18/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 02/17 09:52 LION S CHOICE 50 CHESTERFIELD MO 91200162 131 | |
| February | 2020 | February 2020 | $ 3,783.93 | | $ 1,944,190.40 | 2/19/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| February | 2020 | February 2020 | $ 10,000.00 | | $ 1,934,190.40 | 2/19/2020 | | | Noble Health Cor Purchase 101206101 | |
| February | 2020 | February 2020 | $ 124.93 | | $ 1,934,065.47 | 2/19/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 02/17 20:35 ABES RIBEYE BARN DYERSBURG TN 01486052 452103 | |
| February | 2020 | February 2020 | $ 10,752.05 | | $ 1,923,313.42 | 2/20/2020 | | | BUSINESS BANKING TRANSFER TO XXXXX5315 ON 2/20/20 AT 10:11:57 | |
| February | 2020 | February 2020 | $ 772.37 | | $ 1,922,541 05 | 2/21/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| February | 2020 | February 2020 | $ 25,401.80 | | $ 1,897,139 25 | 2/21/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |
| February | 2020 | February 2020 | $ 18,500.00 | | $ 1,878,639 25 | 2/26/2020 | | | Noble Health Cor Invoice Pa 101206101 | |
| February | 2020 | February 2020 | $ 23.15 | | $ 1,878,616.10 | 2/26/2020 | Expense | IT | XX7022 POS PURCHASE AT 02/25 01:49 DNH*GODADDY.COM 480-5058855 AZ 02527618 55279 | |
| February | 2020 | February 2020 | $ 34.89 | | $ 1,878,581 21 | 2/27/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 02/25 22:45 CHEDDAR'S 020209 OVERLAND PARK KS 17000021 40 | |
| February | 2020 | February 2020 | $ 132.47 | | $ 1,878,448.74 | 2/27/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 02/25 21:02 BRGR KITCHEN + B OVERLAND PARK KS 88900365 04 | |
| February | 2020 | February 2020 | $ 399.00 | | $ 1,878,049.74 | 2/28/2020 | | | XX7022 POS PURCHASE AT 02/27 04:41 EIN PRESSWIRE NE 8008832055 DC 28500020 81328 | |
| January | 2020 | January 2020 | $ 61.83 | | $ 1,877,987 91 | 1/2/2020 | Expense | Purchased Services | XX7022 RECUR PURCHASE. 01/02 08:38 MSFT * E01009WCB MSBILL.INFO WA 30861441 9141 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2020 | January 2020 | $ 503.00 | | $ 1,877,484 91 | 1/2/2020 | Expense | Miscellaneous | XX7022 ATM WITHDRAWAL. 01/02 08:29 *OVERLAND POINTE OVERLAND PARK KS IKSD8008 53 | |
| January | 2020 | January 2020 | $ 2.00 | | $ 1,877,482 91 | 1/2/2020 | Expense | Miscellaneous | FEE FOR ATM WITHDRAWAL. 01/02 08:29 *OVERLAND POINTE OVERLAND PARK KS IKSD8008 5 | |
| January | 2020 | January 2020 | $ 10,000.00 | | $ 1,867,482 91 | 1/3/2020 | Expense | Miscellaneous | IN PERSON WITHDRAWAL | |
| January | 2020 | January 2020 | $ 0.56 | | $ 1,867,482 35 | 1/3/2020 | Expense | Purchased Services | QUICKBOOKS VERIFYBANK | |
| January | 2020 | January 2020 | $ 479.36 | | $ 1,867,002 99 | 1/3/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 01/02 23 03 AMAZON.COM*IO5QP SEATTLE WA 00000101 78R7WBAL | |
| January | 2020 | January 2020 | $ 15.29 | | $ 1,866,987.70 | 1/8/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 01/08 07:30 AMAZON.COM*6N7V5 SEATTLE WA 00000101 3IHBFVN3 | |
| January | 2020 | January 2020 | $ 11.00 | | $ 1,866,976.70 | 1/9/2020 | Expense | Postage | XX7022 POS WITHDRAWAL. 01/09 15:58 USPS KIOSK 19835 OVERLAND PARK KS 57955699 21 | |
| January | 2020 | January 2020 | $ 43.13 | | $ 1,866,933 57 | 1/9/2020 | Expense | Administrative | XX7022 POS PURCHASE AT 01/09 09:40 VISTAPR*VistaPri 866-8936743 MA 00420454 5004 | |
| January | 2020 | January 2020 | $ 134.80 | | $ 1,866,798.77 | 1/9/2020 | Expense | IT | XX7022 POS PURCHASE AT 01/08 02:08 DNH*GODADDY.COM 480-505-8855 AZ 16281397 2287 | |
| January | 2020 | January 2020 | $ 301.81 | | $ 1,866,496 96 | 1/9/2020 | Expense | Supplies | XX7022 POS PURCHASE AT 01/08 09:40 STAPLES 00 OVERLAND PARK KS 01061638 083756 | |
| January | 2020 | January 2020 | | $ 0 56 | $ 1,866,497 52 | 1/10/2020 | Revenue | Other Income | QUICKBOOKS VERIFYBANK | |
| January | 2020 | January 2020 | $ 7,932.13 | | $ 1,858,565 39 | 1/10/2020 | | | TRANSFER TO *5315 PER DP BY JG | |
| January | 2020 | January 2020 | $ 18,630.34 | | $ 1,839,935 05 | 1/10/2020 | Expense | Miscellaneous | IN PERSON WITHDRAWAL | |
| January | 2020 | January 2020 | $ 10.00 | | $ 1,839,925 05 | 1/10/2020 | Expense | Miscellaneous | XX7022 POS PURCHASE AT 01/09 01:43 FULTONMEDICA*LCE 8887009676 CA 10151101 95817 | |
| January | 2020 | January 2020 | $ 172.21 | | $ 1,839,752 84 | 1/10/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 01/10 14:15 SAM'S Club OVERLAND PARK KS 47070090 00100332 | |
| January | 2020 | January 2020 | $ 9.83 | | $ 1,839,743 01 | 1/13/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 01/10 18:53 AMAZON.COM*6K8QZ SEATTLE WA 00000101 5S98RF4Y | |
| January | 2020 | January 2020 | $ 75.28 | | $ 1,839,667.73 | 1/13/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 01/13 11:36 AMAZON.COM*IR93Q SEATTLE WA 00000101 15EKRQPB | |
| January | 2020 | January 2020 | $ 200.00 | | $ 1,839,467.73 | 1/13/2020 | | | Check #995001 | |
| January | 2020 | January 2020 | $ 280,000.00 | | $ 1,559,467.73 | 1/17/2020 | Asset | Due To Corporate | Outgoing Wire 334041 Fulton Medical Center LLC | |
| January | 2020 | January 2020 | $ 16,439.22 | | $ 1,543,028 51 | 1/17/2020 | Expense | Miscellaneous | Check #995002 | |
| January | 2020 | January 2020 | $ 10,752.05 | | $ 1,532,276.46 | 1/22/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 1/22/20 AT 11:14:05 | |
| January | 2020 | January 2020 | $ 10,752.05 | | $ 1,521,524.41 | 1/22/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 1/22/20 AT 11:14:48 | |
| January | 2020 | January 2020 | $ 50,803.60 | | $ 1,470,720 81 | 1/23/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 1/23/20 AT 11:11:28 | |
| January | 2020 | January 2020 | $ 25,401.80 | | $ 1,445,319 01 | 1/24/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2020 | January 2020 | | $ 50,803.60 | $ 1,496,122.61 | 1/28/2020 | | | BUSINESS BANKING TRANSFER FROM XXXXXX5315 ON 1/28/20 AT 14:00:38 | |
| January | 2020 | January 2020 | $ 3,842.50 | | $ 1,492,280.11 | 1/28/2020 | | | Check #995003 | |
| January | 2020 | January 2020 | $ 2,526.36 | | $ 1,489,753.75 | 1/29/2020 | Expense | Miscellaneous | Noble Health Cor Expense Re 101206101 | |
| January | 2020 | January 2020 | $ 7,261.33 | | $ 1,482,492.42 | 1/29/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| January | 2020 | January 2020 | $ 18.82 | | $ 1,482,473.60 | 1/29/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 01/29 10:11 LOVES 347 BOONVILLE MO 08016401 077203 | |
| January | 2020 | January 2020 | $ 870.92 | | $ 1,481,602.68 | 1/29/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 01/27 22:48 GASLIGHT GRILL OVERLAND PARK KS 14662957 9183 | |
| January | 2020 | January 2020 | $ 73.59 | | $ 1,481,529 09 | 1/30/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 01/28 21:20 BROBECKS BARBECU OVERLAND PARK KS 07306483 34 | |
| January | 2020 | January 2020 | | $ 85,000 00 | $ 1,566,529 09 | 1/31/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| January | 2020 | January 2020 | $ 129.79 | | $ 1,566,399 30 | 1/31/2020 | Expense | Administrative | XX7022 POS PURCHASE AT 01/30 21:25 VISTAPR*VistaPri 866-8936743 MA 59282493 2887 | |
| July | 2020 | July 2020 | $ 12,841.48 | | $ 1,553,557 82 | 7/1/2020 | Expense | Taxes | IRS USATAXPYMT 227058366089906 | |
| July | 2020 | July 2020 | $ 13.63 | | $ 1,553,544.19 | 7/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 07/02 08:58 MSFT * E0100BEK0 MSBILL.INFO WA 30907640 7033 | |
| July | 2020 | July 2020 | $ 40.83 | | $ 1,553,503 36 | 7/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 07/01 21:19 EXPENSIFY.COM 8778877815 CA 04866134 096047 | |
| July | 2020 | July 2020 | $ 136.38 | | $ 1,553,366 98 | 7/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 07/02 09:08 MSFT * E0100BEKW MSBILL.INFO WA 29137654 2321 | |
| July | 2020 | July 2020 | $ 1,957.00 | | $ 1,551,409 98 | 7/2/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| July | 2020 | July 2020 | $ 7,897.77 | | $ 1,543,512 21 | 7/2/2020 | Expense | Professional Fees | Noble Health Cor Polsinelli 101206101 | |
| July | 2020 | July 2020 | $ 88.00 | | $ 1,543,424 21 | 7/2/2020 | Expense | Payroll | XX7022 POS PURCHASE AT 07/01 23:36 INTUIT *PAYROLL 888-537-7794 CA 75383150 1807 | |
| July | 2020 | July 2020 | $ 94.37 | | $ 1,543,329 84 | 7/3/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses T 101206101 | |
| July | 2020 | July 2020 | $ 5,000.00 | | $ 1,538,329 84 | 7/3/2020 | | | Noble Health Cor Advance TB 101206101 | |
| July | 2020 | July 2020 | $ 83.98 | | $ 1,538,245 86 | 7/3/2020 | Expense | Travel | XX7022 POS PURCHASE AT 07/01 23:12 SOUTHWES 800-435-9792 TX 51039764 177736 | |
| July | 2020 | July 2020 | $ 112.98 | | $ 1,538,132 88 | 7/3/2020 | Expense | Travel | XX7022 POS PURCHASE AT 07/01 23:08 SOUTHWES 800-435-9792 TX 51039756 411191 | |
| July | 2020 | July 2020 | $ 236.20 | | $ 1,537,896.68 | 7/3/2020 | Expense | Travel | XX7022 POS PURCHASE AT 07/01 22:50 UNITED 800-932-2732 TX 95919212 001515 | |
| July | 2020 | July 2020 | $ 303.35 | | $ 1,537,593 33 | 7/6/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O01851885572 | |
| July | 2020 | July 2020 | $ 1,177.37 | | $ 1,536,415 96 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 1,467.16 | | $ 1,534,948 80 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 1,516.46 | | $ 1,533,432 34 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 3,812.58 | | $ 1,529,619.76 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 4,252.98 | | $ 1,525,366.78 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 4,549.37 | | $ 1,520,817.41 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 5,958.58 | | $ 1,514,858 83 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 6,743.51 | | $ 1,508,115 32 | 7/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 78.60 | | $ 1,508,036.72 | 7/6/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 07/03 08:30 PIZZA HUT 036934 7185472716 NY 06434313 16225 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| July | 2020 | July 2020 | $ 180.22 | | $ 1,507,856 50 | 7/6/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 07/03 22:58 PIZZA HUT 036820 2013438400 NJ 04754347 51419 | |
| July | 2020 | July 2020 | $ 388.49 | | $ 1,507,468 01 | 7/10/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| July | 2020 | July 2020 | $ 1,078.77 | | $ 1,506,389 24 | 7/10/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| July | 2020 | July 2020 | $ 42,826.25 | | $ 1,463,562 99 | 7/10/2020 | Expense | Professional Fees | Noble Health Cor Krause Law 101206101 | |
| July | 2020 | July 2020 | | $ 85,000 00 | $ 1,548,562 99 | 7/13/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| July | 2020 | July 2020 | $ 1,028.89 | | $ 1,547,534.10 | 7/13/2020 | Expense | Insurance | Noble Health Cor Ins Reimbu 101206101 | |
| July | 2020 | July 2020 | $ 18,327.85 | | $ 1,529,206 25 | 7/13/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| July | 2020 | July 2020 | $ 16.87 | | $ 1,529,189 38 | 7/13/2020 | | | Check #101007 | |
| July | 2020 | July 2020 | $ 10,258.91 | | $ 1,518,930.47 | 7/14/2020 | Expense | Payroll | Payroll Tax 12821304 | |
| July | 2020 | July 2020 | $ 12,212.15 | | $ 1,506,718 32 | 7/15/2020 | Expense | Taxes | IRS USATAXPYMT 227059766230822 | |
| July | 2020 | July 2020 | | $ 186.63 | $ 1,506,904 95 | 7/16/2020 | | | June Analysis Earnings Adjustment | |
| July | 2020 | July 2020 | | $ 4,192.76 | $ 1,511,097.71 | 7/16/2020 | | | Incoming Wire 41111454 KIRKSVILLE SPECIALTY CLINIC | |
| July | 2020 | July 2020 | $ 177.87 | | $ 1,510,919 84 | 7/16/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| July | 2020 | July 2020 | | $ 49,740 31 | $ 1,560,660.15 | 7/17/2020 | | | EFTPAYMENT CARDINAL HEALTH, RMR*OI*07082049740**49740.31*49740 31*0.00\ | |
| July | 2020 | July 2020 | $ 1,479.76 | | $ 1,559,180 39 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 1,695.75 | | $ 1,557,484.64 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 2,420.78 | | $ 1,555,063 86 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 4,066.49 | | $ 1,550,997 37 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 4,592.35 | | $ 1,546,405 02 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 5,087.26 | | $ 1,541,317.76 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 6,388.39 | | $ 1,534,929 37 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 7,432.65 | | $ 1,527,496.72 | 7/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2020 | July 2020 | $ 1,804.82 | | $ 1,525,691 90 | 7/24/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses - 101206101 | |
| July | 2020 | July 2020 | $ 3,454.39 | | $ 1,522,237 51 | 7/24/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| July | 2020 | July 2020 | $ 6,499.95 | | $ 1,515,737 56 | 7/24/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| July | 2020 | July 2020 | $ 1,550.00 | | $ 1,514,187 56 | 7/24/2020 | | | Check #101008 | |
| July | 2020 | July 2020 | $ 11,959.55 | | $ 1,502,228 01 | 7/29/2020 | Expense | Taxes | IRS USATAXPYMT 227061166067094 | |
| July | 2020 | July 2020 | $ 212.12 | | $ 1,502,015 89 | 7/31/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses T 101206101 | |
| July | 2020 | July 2020 | $ 810.01 | | $ 1,501,205 88 | 7/31/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| July | 2020 | July 2020 | $ 1,545.10 | | $ 1,499,660.78 | 7/31/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| July | 2020 | July 2020 | $ 195.40 | | $ 1,499,465 38 | 7/31/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| June | 2020 | June 2020 | $ (18,606.34) | | $ 1,518,071.72 | 6/11/2020 | Expense | Payroll | Noble Health Cor REVERSAL 101206101 | Moved amount from credit to debit because it is a reversal of an expense |
| June | 2020 | June 2020 | $ 2,420.78 | | $ 1,515,650 94 | 6/1/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 2,420.78 | | $ 1,513,230.16 | 6/1/2020 | Expense | Employee Reimb. | Noble Health Cor Payroll EG 101206101 | |
| June | 2020 | June 2020 | $ 495.44 | | $ 1,512,734.72 | 6/1/2020 | Expense | IT | XX7022 POS WITHDRAWAL. 06/01 18:23 MICRO ELECTRONIC Overland Par KS 6685 201480 | |
| June | 2020 | June 2020 | $ 4,520.60 | | $ 1,508,214.12 | 6/2/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses - 101206101 | |
| June | 2020 | June 2020 | $ 5,000.00 | | $ 1,503,214.12 | 6/2/2020 | | | Noble Health Cor Advance TB 101206101 | |
| June | 2020 | June 2020 | $ 302.19 | | $ 1,502,911 93 | 6/2/2020 | Expense | Administrative | XX7022 POS PURCHASE AT 06/02 09:04 VISTAPR*VistaPri 866-8936743 MA 65286858 3106 | |
| June | 2020 | June 2020 | $ 1,340.75 | | $ 1,501,571.18 | 6/3/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| June | 2020 | June 2020 | $ 2,000.00 | | $ 1,499,571.18 | 6/3/2020 | | | Noble Health Cor Advance MH 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| June | 2020 | June 2020 | $ 9,006.98 | | $ 1,490,564 20 | 6/3/2020 | Expense | Taxes | IRS USATAXPYMT 227055566108838 | |
| June | 2020 | June 2020 | $ 26,520.55 | | $ 1,464,043.65 | 6/3/2020 | Expense | Supplies | CARDINAL HEALTH, XXXXXXXXXX 0018331507 2220 | |
| June | 2020 | June 2020 | $ 19.80 | | $ 1,464,023 85 | 6/3/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 06/03 11:39 HEN HOUSE #24 LEAWOOD KS 44151501 677390 | |
| June | 2020 | June 2020 | $ 15.00 | | $ 1,464,008 85 | 6/4/2020 | Expense | IT | XX7022 RECUR PURCHASE. 06/03 02:36 EXPENSIFY.COM 8778877815 CA 95354674 902444 | |
| June | 2020 | June 2020 | $ 291.26 | | $ 1,463,717 59 | 6/4/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O01551826943 | |
| June | 2020 | June 2020 | $ 42.02 | | $ 1,463,675 57 | 6/4/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 06/02 21:39 JACK STACK LEE'S LEE'S SUMMIT MO 88100189 818 | |
| June | 2020 | June 2020 | $ 57.45 | | $ 1,463,618.12 | 6/5/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 06/04 09:14 BLUE KOI LEAWOOD LEAWOOD KS 77939267 823852 | |
| June | 2020 | June 2020 | $ 108.20 | | $ 1,463,509 92 | 6/8/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 06/05 18:30 BEKS FULTON MO 20994701 461169 | |
| June | 2020 | June 2020 | $ 3,635.00 | | $ 1,459,874 92 | 6/8/2020 | | | Check #995009 | |
| June | 2020 | June 2020 | | $ 85,000 00 | $ 1,544,874 92 | 6/9/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| June | 2020 | June 2020 | $ 7,308.30 | | $ 1,537,566.62 | 6/9/2020 | | | Check #995010 | |
| June | 2020 | June 2020 | $ 23.10 | | $ 1,537,543 52 | 6/10/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 06/10 11 05 HEN HOUSE #24 LEAWOOD KS 44151501 793999 | |
| June | 2020 | June 2020 | $ 274.90 | | $ 1,537,268.62 | 6/11/2020 | Expense | Taxes | IRS USATAXPYMT 227056366025104 | |
| June | 2020 | June 2020 | $ 1,520.40 | | $ 1,535,748 22 | 6/11/2020 | Expense | Employee Reimb. | Noble Health Cor JamieL Pay 101206101 | |
| June | 2020 | June 2020 | $ 3,169.07 | | $ 1,532,579.15 | 6/11/2020 | Expense | Taxes | IRS USATAXPYMT 227056366025100 | |
| June | 2020 | June 2020 | $ 8,407.77 | | $ 1,524,171 38 | 6/11/2020 | Expense | Taxes | IRS USATAXPYMT 227056366025102 | |
| June | 2020 | June 2020 | $ 11,302.03 | | $ 1,512,869 35 | 6/11/2020 | Expense | Taxes | IRS USATAXPYMT 227056366025090 | |
| June | 2020 | June 2020 | $ 18,606.34 | | $ 1,494,263 01 | 6/11/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| June | 2020 | June 2020 | $ 23,219.76 | | $ 1,471,043 25 | 6/11/2020 | Expense | Supplies | CARDINAL HEALTH, XXXXXXXXXX 0018331507 2220 | |
| June | 2020 | June 2020 | $ 6,894.20 | | $ 1,464,149 05 | 6/12/2020 | | | ACH RETURN | |
| June | 2020 | June 2020 | $ 1,327.42 | | $ 1,462,821.63 | 6/12/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 2,173.92 | | $ 1,460,647.71 | 6/12/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 2,420.78 | | $ 1,458,226 93 | 6/12/2020 | Expense | Payroll | Noble Health Cor Payroll EG 101206101 | |
| June | 2020 | June 2020 | $ 4,371.32 | | $ 1,453,855.61 | 6/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| June | 2020 | June 2020 | $ 18,606.34 | | $ 1,435,249 27 | 6/12/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| June | 2020 | June 2020 | $ 13.63 | | $ 1,435,235.64 | 6/15/2020 | Expense | IT | XX7022 RECUR PURCHASE. 06/13 21:39 MSFT * E010084UL MSBILL.INFO WA 68493722 5717 | |
| June | 2020 | June 2020 | $ 172.28 | | $ 1,435,063 36 | 6/15/2020 | Expense | IT | XX7022 RECUR PURCHASE. 06/13 22:41 MSFT * E0100B4YK MSBILL.INFO WA 00506837 5853 | |
| June | 2020 | June 2020 | $ 3,852.69 | | $ 1,431,210.67 | 6/16/2020 | | | Check #101002 | |
| June | 2020 | June 2020 | $ 6,228.98 | | $ 1,424,981.69 | 6/16/2020 | | | Check #101001 | |
| June | 2020 | June 2020 | $ 16,215.70 | | $ 1,408,765 99 | 6/17/2020 | Expense | Taxes | IRS USATAXPYMT 227056966097786 | |
| June | 2020 | June 2020 | $ 2,080.06 | | $ 1,406,685 93 | 6/18/2020 | Expense | IT | XX7022 POS PURCHASE AT 06/17 01:42 DIALPAD 4158429989 CA 09849011 054021 | |
| June | 2020 | June 2020 | $ 68.70 | | $ 1,406,617 23 | 6/19/2020 | Expense | Purchased Services | XX7022 POS PURCHASE AT 06/18 09:03 WaterLogic Ameri 3026137011 CT 01204050 37032 | |
| June | 2020 | June 2020 | $ 2,400.00 | | $ 1,404,217 23 | 6/22/2020 | Expense | Marketing | THE MISSOURI TIM ONLINE PMT CKF400301734POS | |
| June | 2020 | June 2020 | $ 1,177.37 | | $ 1,403,039 86 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| June | 2020 | June 2020 | $ 1,602.05 | | $ 1,401,437 81 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 4,066.48 | | $ 1,397,371 33 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 4,592.35 | | $ 1,392,778 98 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 4,806.16 | | $ 1,387,972 82 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 6,388.39 | | $ 1,381,584.43 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 7,009.04 | | $ 1,374,575 39 | 6/23/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2020 | June 2020 | $ 7,042.16 | | $ 1,367,533 23 | 6/23/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| June | 2020 | June 2020 | $ 355.77 | | $ 1,367,177.46 | 6/24/2020 | Expense | IT | XX7022 POS PURCHASE AT 06/23 08:54 PAYPAL *ZOOMVIDE 4029357733 CA 15402658 26591 | |
| June | 2020 | June 2020 | $ 2,500.00 | | $ 1,364,677.46 | 6/25/2020 | Expense | Professional Fees | Noble Health Cor KC Chamber 101206101 | |
| June | 2020 | June 2020 | $ 418.15 | | $ 1,364,259 31 | 6/29/2020 | Expense | Travel | XX7022 POS PURCHASE AT 06/25 22:13 JETBLUE 8005382583 UT 00172848 796756 | |
| June | 2020 | June 2020 | $ 956.76 | | $ 1,363,302 55 | 6/30/2020 | Expense | IT | XX7022 POS PURCHASE AT 06/29 08:24 PAYPAL *HP.COMST 4029357733 TN 38164003 56536 | |
| June | 2020 | June 2020 | $ 204.80 | | $ 1,363,097.75 | 6/30/2020 | | | Check #101003 | |
| June | 2020 | June 2020 | $ 186.63 | | $ 1,362,911.12 | 6/30/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| March | 2020 | March 2020 | $ 13.63 | | $ 1,362,897.49 | 3/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 03/02 10:27 MSFT * E0100ADQJ MSBILL.INFO WA 12873841 4888 | |
| March | 2020 | March 2020 | $ 68.18 | | $ 1,362,829 31 | 3/2/2020 | Expense | IT | XX7022 RECUR PURCHASE. 02/29 02:02 MSFT * E0100ADKW MSBILL.INFO WA 01463837 4420 | |
| March | 2020 | March 2020 | $ 9.03 | | $ 1,362,820 28 | 3/3/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 03/02 08:32 JIMMY JOHNS - 19 COLUMBIA MO 67523438 588481 | |
| March | 2020 | March 2020 | $ 1,182.75 | | $ 1,361,637 53 | 3/4/2020 | Expense | Meals & Entertainment | THE CLUB AT OLD MTHLY DUES DONLAD R PETERS | |
| March | 2020 | March 2020 | $ 1,553.47 | | $ 1,360,084 06 | 3/4/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 10,752.05 | | $ 1,349,332 01 | 3/5/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 3/05/20 AT 10:40:55 | |
| March | 2020 | March 2020 | $ 869.68 | | $ 1,348,462 33 | 3/5/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 1,262.28 | | $ 1,347,200 05 | 3/5/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 3,849.22 | | $ 1,343,350 83 | 3/5/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 25,401.80 | | $ 1,317,949 03 | 3/6/2020 | Expense | Employee Reimb. | Noble Health Cor 200124Payr 101206101 | |
| March | 2020 | March 2020 | $ 51.95 | | $ 1,317,897 08 | 3/11/2020 | | | The Residences a Rent 109900876 | |
| March | 2020 | March 2020 | | $ 85,000 00 | $ 1,402,897 08 | 3/12/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| March | 2020 | March 2020 | $ 8,416.66 | | $ 1,394,480.42 | 3/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| March | 2020 | March 2020 | $ 250,000.00 | | $ 1,144,480.42 | 3/12/2020 | Asset | Due To Corporate | Noble Health Cor FMC Loan 101206101 | |
| March | 2020 | March 2020 | $ 274.09 | | $ 1,144,206 33 | 3/13/2020 | | | XX7022 POS PURCHASE AT 03/13 05:09 ULINE *SHIP SUP 800-295-5510 WI 75748478 4037 | |
| March | 2020 | March 2020 | $ 2,009.93 | | $ 1,142,196.40 | 3/16/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 3,499.98 | | $ 1,138,696.42 | 3/16/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2020 | March 2020 | $ 15.50 | | $ 1,138,680 92 | 3/17/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 03/16 19:36 AMAZON.COM*G45N1 SEATTLE WA 00000101 SVDXNCMT | |
| March | 2020 | March 2020 | $ 50,000.00 | | $ 1,088,680 92 | 3/18/2020 | Asset | Due From Corporate | Noble Health Cor FMC Loan 101206101 | |
| March | 2020 | March 2020 | $ 25,401.80 | | $ 1,063,279.12 | 3/20/2020 | Expense | Payroll | Noble Health Cor 200124Payr 101206101 | |
| March | 2020 | March 2020 | $ 10,752.05 | | $ 1,052,527 07 | 3/25/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 3/25/20 AT 13:30:16 | |
| March | 2020 | March 2020 | $ 563.51 | | $ 1,051,963 56 | 3/26/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 03/25 01:47 MIDWEST BOTTLES 866-436-6373 KY 60566960 5609 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| March | 2020 | March 2020 | $ 66.31 | | $ 1,051,897 25 | 3/30/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 03/29 06:47 AMAZON.COM*GO4PL SEATTLE WA 00000101 12K0ATRZ | |
| March | 2020 | March 2020 | $ 68.88 | | $ 1,051,828 37 | 3/30/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 03/29 06:47 AMAZON.COM*OG07A SEATTLE WA 00000101 1P0KJ4JE | |
| May | 2020 | May 2020 | $ 25,363.01 | | $ 1,026,465 36 | 5/1/2020 | Expense | Payroll | Noble Health Cor 200501Payr 101206101 | |
| May | 2020 | May 2020 | $ 36.93 | | $ 1,026,428.43 | 5/1/2020 | Expense | Travel | XX7022 POS WITHDRAWAL. 05/01 13:34 64 FASTLANE FULTON MO 0034T743 575952 | |
| May | 2020 | May 2020 | $ 15.00 | | $ 1,026,413.43 | 5/4/2020 | Expense | IT | XX7022 RECUR PURCHASE. 05/01 21:11 EXPENSIFY.COM 8778877815 CA 14246859 868410 | |
| May | 2020 | May 2020 | $ 49.29 | | $ 1,026,364.14 | 5/4/2020 | Expense | IT | XX7022 RECUR PURCHASE. 05/02 08:35 MSFT * E0100AVQK MSBILL.INFO WA 48036725 7220 | |
| May | 2020 | May 2020 | $ 102 56 | | $ 1,026,261 58 | 5/4/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 04/30 20:34 BLUE KOI LEAWOOD KS 40152601 651548 | |
| May | 2020 | May 2020 | $ 277 00 | | $ 1,025,984 58 | 5/5/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O01251782286 | |
| May | 2020 | May 2020 | $ 8,500.00 | | $ 1,017,484 58 | 5/5/2020 | | | COREMEDICA LABOR SALE | |
| May | 2020 | May 2020 | | $ 180.79 | $ 1,017,665 37 | 5/6/2020 | Revenue | Other Income | HARLAND CLARKE CHK ORDER 1OOJ35280312200 | |
| May | 2020 | May 2020 | $ 24.64 | | $ 1,017,640.73 | 5/6/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 05/06 11:22 HEN HOUSE #24 LEAWOOD KS 44151501 465384 | |
| May | 2020 | May 2020 | $ 254 25 | | $ 1,017,386.48 | 5/6/2020 | | | XX7022 POS PURCHASE AT 05/05 05:11 THE CARY COMPANY 630-629-6600 IL 85735245 570 | |
| May | 2020 | May 2020 | $ 297.69 | | $ 1,017,088.79 | 5/7/2020 | | | XX7022 POS PURCHASE AT 05/06 04:53 GRAINGER 877-2022594 IL 81287057 737539 | |
| May | 2020 | May 2020 | $ 2,508.35 | | $ 1,014,580.44 | 5/8/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| May | 2020 | May 2020 | | $ 85,000 00 | $ 1,099,580.44 | 5/11/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| May | 2020 | May 2020 | $ 10,752.00 | | $ 1,088,828.44 | 5/11/2020 | Expense | Payroll | Payroll Tax Set Aside | |
| May | 2020 | May 2020 | $ 988 99 | | $ 1,087,839.45 | 5/11/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| May | 2020 | May 2020 | $ 5,000.00 | | $ 1,082,839.45 | 5/11/2020 | | | Noble Health Cor Advance TB 101206101 | |
| May | 2020 | May 2020 | $ 76.61 | | $ 1,082,762 84 | 5/11/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/07 22:27 SWEET SMOKE BBQ JEFFERSON CIT MO 03127506 491 | |
| May | 2020 | May 2020 | $ 1,392.34 | | $ 1,081,370 50 | 5/11/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| May | 2020 | May 2020 | $ 8,416.66 | | $ 1,072,953 84 | 5/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| May | 2020 | May 2020 | $ 1,000.00 | | $ 1,071,953 84 | 5/13/2020 | | | Noble Health Cor Advance 101206101 | |
| May | 2020 | May 2020 | $ 88.20 | | $ 1,071,865.64 | 5/13/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/12 02:14 THE CARY COMPANY 630-629-6600 IL 77390760 618 | |
| May | 2020 | May 2020 | $ 15,736.00 | | $ 1,056,129.64 | 5/14/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| May | 2020 | May 2020 | $ 18,606.34 | | $ 1,037,523 30 | 5/14/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| May | 2020 | May 2020 | $ 70.91 | | $ 1,037,452 39 | 5/14/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/12 20:38 BLUE KOI LEAWOOD KS 86621235 573421 | |
| May | 2020 | May 2020 | $ 50.00 | | $ 1,037,402 39 | 5/18/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/15 23:29 TALK OF THE TOWN LEAWOOD KS 88200040 542853 | |
| May | 2020 | May 2020 | $ 77.98 | | $ 1,037,324.41 | 5/18/2020 | Expense | Supplies | XX7022 POS WITHDRAWAL. 05/16 08:26 AMAZON.COM*MC24A SEATTLE WA 00000101 1GNSJ6NI | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| May | 2020 | May 2020 | $ 89.78 | | $ 1,037,234.63 | 5/18/2020 | Expense | Supplies | XX7022 POS PURCHASE AT 05/15 14:19 AMAZON.COM*MC9AE SEATTLE WA 00000000 5NJ1DW | |
| May | 2020 | May 2020 | $ 203 98 | | $ 1,037,030.65 | 5/18/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/15 20:16 TST* FLAME STEAK SPRINGFIELD MO 64007321 9658 | |
| May | 2020 | May 2020 | $ 499 98 | | $ 1,036,530.67 | 5/18/2020 | Expense | Supplies | XX7022 POS PURCHASE AT 05/15 14:24 AMAZON.COM*M78LZ SEATTLE WA 00000000 5NJ5UI | |
| May | 2020 | May 2020 | $ 799 00 | | $ 1,035,731.67 | 5/18/2020 | Expense | Supplies | XX7022 POS PURCHASE AT 05/15 13:38 AMAZON.COM*M71RM SEATTLE WA 00000000 5NI7P0 | |
| May | 2020 | May 2020 | $ 17,126.25 | | $ 1,018,605.42 | 5/18/2020 | | | Check #995008 | |
| May | 2020 | May 2020 | | $ 45,236 56 | $ 1,063,841 98 | 5/19/2020 | Liability | Due From Corporate | Incoming Wire 39995823 CJY FULTON MEDICAL CENTER LLC | |
| May | 2020 | May 2020 | $ 3,188.35 | | $ 1,060,653.63 | 5/22/2020 | | | Noble Health Cor KCMO REFUN 101206101 | |
| May | 2020 | May 2020 | $ 56,758.29 | | $ 1,003,895 34 | 5/22/2020 | Expense | Supplies | CARDINAL HEALTH, DE001 0018331507 2220 | |
| May | 2020 | May 2020 | $ 80.00 | | $ 1,003,815 34 | 5/22/2020 | Expense | Payroll | XX7022 POS PURCHASE AT 05/21 22:34 INTUIT *PAYROLL 888-537-7794 CA 60079029 1381 | |
| May | 2020 | May 2020 | $ 8,500.00 | | $ 995,315 34 | 5/26/2020 | | | COREMEDICA LABOR SALE | |
| May | 2020 | May 2020 | $ 20.66 | | $ 995,294.68 | 5/27/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/26 04:38 GRAND CRU RESTAU COLUMBIA MO 75353626 471918 | |
| May | 2020 | May 2020 | $ 300 00 | | $ 994,994.68 | 5/27/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/26 04:33 GRAND CRU RESTAU COLUMBIA MO 75353618 943360 | |
| May | 2020 | May 2020 | $ 18,606.34 | | $ 976,388 34 | 5/28/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| May | 2020 | May 2020 | $ 24.27 | | $ 976,364 07 | 5/28/2020 | Expense | Travel | XX7022 POS PURCHASE AT 05/26 21:56 PHILLIPS 66 - PE COLUMBIA MO 00353996 666586 | |
| May | 2020 | May 2020 | $ 32.61 | | $ 976,331.46 | 5/28/2020 | Expense | Meals & Entertainment | XX7022 POS WITHDRAWAL. 05/28 12 06 POUR BOY 10 CHILLICOTHE MO 00050T55 087668 | |
| May | 2020 | May 2020 | $ 151.62 | | $ 976,179 84 | 5/29/2020 | Expense | Meals & Entertainment | XX7022 POS PURCHASE AT 05/27 01:35 THE PEAR TREE - MACON MO 01513114 801226 | |
| May | 2020 | May 2020 | $ 169.60 | | $ 976,010 24 | 5/29/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| November | 2020 | November 2020 | | $ 27,050.76 | $ 1,003,061 00 | 11/2/2020 | Revenue | Rent | FMC Lease Payment | |
| November | 2020 | November 2020 | | $ 8,128 98 | $ 1,011,189 98 | 11/3/2020 | | | ACH RETURN | |
| November | 2020 | November 2020 | $ 60.00 | | $ 1,011,129 98 | 11/3/2020 | Expense | IT | XX6007 RECUR PURCHASE. 11/02 02:43 EXPENSIFY.COM 8778877815 CA 22996172 952712 | |
| November | 2020 | November 2020 | $ 636.26 | | $ 1,010,493.72 | 11/4/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O03082158337 | |
| November | 2020 | November 2020 | $ 11,453.27 | | $ 999,040.45 | 11/4/2020 | Expense | Taxes | IRS USATAXPYMT 227070966084580 | |
| November | 2020 | November 2020 | $ 7,500.00 | | $ 991,540.45 | 11/4/2020 | | | Check #995019 | |
| November | 2020 | November 2020 | $ 17.99 | | $ 991,522.46 | 11/6/2020 | Expense | Postage | XX6007 RECUR PURCHASE. 11/05 21:32 STAMPS.COM 855-608-2677 CA 36590059 277986 | |
| November | 2020 | November 2020 | $ 1,494.65 | | $ 990,027 81 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 1,658.92 | | $ 988,368 89 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 1,730.47 | | $ 986,638.42 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 2,076.52 | | $ 984,561 90 | 11/6/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| November | 2020 | November 2020 | $ 2,765.33 | | $ 981,796 57 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 4,066.50 | | $ 977,730 07 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|-------|------|-----------|-------|--------|---------|------|------|---------------|-------------|----------|
| November | 2020 | November 2020 | $ 4,202.40 | | $ 973,527.67 | 11/6/2020 | Expense | Payroll | PAYROLL TAX 12821304 | |
| November | 2020 | November 2020 | $ 4,592.35 | | $ 968,935 32 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 5,191.43 | | $ 963,743 89 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 6,388.40 | | $ 957,355.49 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 7,522.73 | | $ 949,832.76 | 11/6/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 114.98 | | $ 949,717.78 | 11/9/2020 | Expense | IT | TWC - SPECTRUM ONLINE PMT CKF400301734POS | |
| November | 2020 | November 2020 | $ 1,500.00 | | $ 948,217.78 | 11/9/2020 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| November | 2020 | November 2020 | $ 5,000.00 | | $ 943,217.78 | 11/10/2020 | | | Noble Health Cor Invoice TB 101206101 | |
| November | 2020 | November 2020 | $ 103.22 | | $ 943,114 56 | 11/10/2020 | Expense | Marketing | XX6007 POS WITHDRAWAL. 11/10 18 06 LINKEDIN COM SUNNYVALE CA 002 031500348712 | |
| November | 2020 | November 2020 | | $ 85,000 00 | $ 1,028,114 56 | 11/12/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| November | 2020 | November 2020 | $ 12,198.54 | | $ 1,015,916 02 | 11/12/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| November | 2020 | November 2020 | $ 10,000.00 | | $ 1,005,916 02 | 11/16/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| November | 2020 | November 2020 | $ 24,351.67 | | $ 981,564 35 | 11/16/2020 | | | Noble Health Cor JCarrier 101206101 | |
| November | 2020 | November 2020 | $ 70.00 | | $ 981,494 35 | 11/18/2020 | Expense | Payroll | XX6007 RECUR PURCHASE. 11/17 20:20 INT*QuickBooks O 800-446-8848 CA 26817129 127 | |
| November | 2020 | November 2020 | $ 11,924.03 | | $ 969,570 32 | 11/18/2020 | Expense | Taxes | IRS USATAXPYMT 227072366068556 | |
| November | 2020 | November 2020 | $ 69,670.97 | | $ 899,899 35 | 11/19/2020 | Expense | IT | Outgoing Wire 348035 AZALEA HEALTH INNOVATIONS, INC | |
| November | 2020 | November 2020 | $ 216.74 | | $ 899,682.61 | 11/19/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 11/17 21:31 FIORELLA'S JACK OVERLAND PARK KS 88500989 592 | |
| November | 2020 | November 2020 | $ 1,494.65 | | $ 898,187 96 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 1,658.92 | | $ 896,529 04 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 1,730.47 | | $ 894,798 57 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 2,765.33 | | $ 892,033 24 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 4,066.48 | | $ 887,966.76 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 4,592.34 | | $ 883,374.42 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 5,191.43 | | $ 878,182 99 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 6,388.39 | | $ 871,794.60 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 7,522.74 | | $ 864,271 86 | 11/20/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2020 | November 2020 | $ 1,500.00 | | $ 862,771 86 | 11/24/2020 | Expense | Purchased Services | HEALTHCENTS LLC CORP COLL | |
| November | 2020 | November 2020 | $ 1,400.00 | | $ 861,371 86 | 11/25/2020 | | | Noble Health Cor DSMiles 101206101 | |
| November | 2020 | November 2020 | $ 2,964.34 | | $ 858,407 52 | 11/25/2020 | | | Noble Health Cor EGExp 101206101 | |
| November | 2020 | November 2020 | $ 5,345.00 | | $ 853,062 52 | 11/25/2020 | | | Noble Health Cor TBInvoice 101206101 | |
| November | 2020 | November 2020 | $ 12,213.90 | | $ 840,848.62 | 11/25/2020 | | | Noble Health Cor JCExp 101206101 | |
| November | 2020 | November 2020 | $ 12,500.00 | | $ 828,348.62 | 11/25/2020 | | | Noble Health Cor SP Invoice 101206101 | |
| November | 2020 | November 2020 | $ 110.71 | | $ 828,237 91 | 11/25/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 11/24 22:26 AMAZON.COM*NJ85G SEATTLE WA 00000101 3LQYEWUD | |
| November | 2020 | November 2020 | $ 223.67 | | $ 828,014 24 | 11/25/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 11/25 01:50 AMAZON.COM*694QR SEATTLE WA 00000101 6OLG1A65 | |
| November | 2020 | November 2020 | $ 602.20 | | $ 827,412 04 | 11/25/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 11/24 19:23 AMAZON.COM*HX59U SEATTLE WA 00000101 1EANQM16 | |
| November | 2020 | November 2020 | $ 965.00 | | $ 826,447 04 | 11/27/2020 | | | Noble Health Cor DSMiles 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| November | 2020 | November 2020 | $ 1,525.59 | | $ 824,921.45 | 11/27/2020 | | | Noble Health Cor MSmith 101206101 | |
| November | 2020 | November 2020 | $ 2,222.92 | | $ 822,698 53 | 11/27/2020 | | | Noble Health Cor MHKExp 101206101 | |
| November | 2020 | November 2020 | $ 132.86 | | $ 822,565.67 | 11/30/2020 | Expense | Supplies | XX6007 POS PURCHASE AT 11/24 19:09 AMAZON.COM*SX6YO SEATTLE WA 00000000 7OSNJU | |
| November | 2020 | November 2020 | $ 221.16 | | $ 822,344 51 | 11/30/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| October | 2020 | October 2020 | $ 2,573.57 | | $ 819,770 94 | 10/1/2020 | Expense | Payroll | Payroll Tax 12821304 | |
| October | 2020 | October 2020 | $ 2,786.54 | | $ 816,984.40 | 10/1/2020 | Expense | Payroll | Payroll Tax 12821304 | |
| October | 2020 | October 2020 | $ 5,000.00 | | $ 811,984.40 | 10/2/2020 | | | Noble Health Cor Advance TB 101206101 | |
| October | 2020 | October 2020 | $ 12,250.78 | | $ 799,733.62 | 10/2/2020 | | | Noble Health Cor SKP_Invoic 101206101 | |
| October | 2020 | October 2020 | $ 291.26 | | $ 799,442 36 | 10/5/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O02762086235 | |
| October | 2020 | October 2020 | $ 8,086.79 | | $ 791,355 57 | 10/5/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| October | 2020 | October 2020 | $ 97.08 | | $ 791,258.49 | 10/6/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 10/05 04:59 JOES KANSAS CITY LEAWOOD KS 88400768 169121 | |
| October | 2020 | October 2020 | | $ 16,000 00 | $ 807,258.49 | 10/7/2020 | | | INTUIT PYMT SOLN DEPOSIT 524771998265161 | |
| October | 2020 | October 2020 | $ 10.00 | | $ 807,248.49 | 10/7/2020 | Expense | Miscellaneous | INTUIT PYMT SOLN TRAN FEE 524771998265161 | |
| October | 2020 | October 2020 | $ 2,786.54 | | $ 804,461 95 | 10/7/2020 | Expense | Payroll | Payroll Tax 12821304 | |
| October | 2020 | October 2020 | $ 11,152.67 | | $ 793,309 28 | 10/7/2020 | Expense | Taxes | IRS USATAXPYMT 227068166092282 | |
| October | 2020 | October 2020 | | $ 54,101 52 | $ 847,410 80 | 10/8/2020 | Revenue | Rent | Rent from FMC vie NobleRE Account | |
| October | 2020 | October 2020 | $ 43.75 | | $ 847,367 05 | 10/8/2020 | Expense | IT | XX6007 POS PURCHASE AT 10/07 02:29 EXPENSIFY.COM 8778877815 CA 91240290 313850 | |
| October | 2020 | October 2020 | $ 1,479.76 | | $ 845,887 29 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 1,748.01 | | $ 844,139 28 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 2,420.78 | | $ 841,718 50 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 4,066.48 | | $ 837,652 02 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 4,592.33 | | $ 833,059.69 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 5,244.03 | | $ 827,815.66 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 6,388.39 | | $ 821,427 27 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 7,585.78 | | $ 813,841.49 | 10/9/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | | $ 85,000 00 | $ 898,841.49 | 10/13/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| October | 2020 | October 2020 | $ 7,430.32 | | $ 891,411.17 | 10/13/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| October | 2020 | October 2020 | $ 12,529.71 | | $ 878,881.46 | 10/13/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| October | 2020 | October 2020 | $ 4.68 | | $ 878,876.78 | 10/13/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 10/10 18:43 AMAZON.COM*MK8TR SEATTLE WA 00000101 2OV6DMKF | |
| October | 2020 | October 2020 | $ 66.05 | | $ 878,810.73 | 10/13/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 10/09 06:16 TST* THE MIXX - OVERLAND PARK KS 51399884 210 | |
| October | 2020 | October 2020 | $ 79.98 | | $ 878,730.75 | 10/13/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 10/11 20:43 AMAZON.COM*MK10Q SEATTLE WA 00000101 9W3VZVQC | |
| October | 2020 | October 2020 | $ 1,500.00 | | $ 877,230.75 | 10/14/2020 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| October | 2020 | October 2020 | $ 75.91 | | $ 877,154 84 | 10/14/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 10/13 09:22 BLUE KOI LEAWOOD LEAWOOD KS 09999083 590650 | |
| October | 2020 | October 2020 | | $ 24,421.79 | $ 901,576.63 | 10/16/2020 | | | Deposit | |
| October | 2020 | October 2020 | $ 70.00 | | $ 901,506.63 | 10/19/2020 | Expense | Payroll | XX6007 RECUR PURCHASE. 10/17 22:46 INT*QuickBooks O 800-446-8848 CA 67992143 766 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| October | 2020 | October 2020 | $ 220.00 | | $ 901,286.63 | 10/19/2020 | Expense | Postage | XX6007 POS PURCHASE AT 10/16 09:24 USPS PO 19835905 OVERLAND PARK KS 09888677 33 | |
| October | 2020 | October 2020 | $ 605.75 | | $ 900,680 88 | 10/20/2020 | Expense | Payroll | Payroll Tax 12821304 | |
| October | 2020 | October 2020 | $ 11,194.02 | | $ 889,486 86 | 10/21/2020 | Expense | Taxes | IRS USATAXPYMT 227069566094052 | |
| October | 2020 | October 2020 | $ 92.46 | | $ 889,394.40 | 10/21/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 10/20 09:31 TAVERN AT MISSIO LEAWOOD KS 45396512 938230 | |
| October | 2020 | October 2020 | $ 1,298.59 | | $ 888,095 81 | 10/23/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| October | 2020 | October 2020 | $ 55,056.51 | | $ 833,039 30 | 10/23/2020 | Expense | Professional Fees | Noble Health Cor Polsinelli 101206101 | |
| October | 2020 | October 2020 | | $ 46,708.79 | $ 879,748 09 | 10/26/2020 | Revenue | Rent | FMC August Lease Pmt | |
| October | 2020 | October 2020 | $ 25,000.00 | | $ 854,748 09 | 10/26/2020 | | | BUSINESS BANKING TRANSFER TO XXXXXX5315 ON 10/26/20 AT 14:38:28 | |
| October | 2020 | October 2020 | $ 1,479.76 | | $ 853,268 33 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 1,500.00 | | $ 851,768 33 | 10/26/2020 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| October | 2020 | October 2020 | $ 1,730.47 | | $ 850,037 86 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 2,420.78 | | $ 847,617 08 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 4,066.48 | | $ 843,550.60 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 4,592.35 | | $ 838,958 25 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 5,191.43 | | $ 833,766 82 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 6,388.39 | | $ 827,378.43 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 7,522.73 | | $ 819,855.70 | 10/26/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 693.12 | | $ 819,162 58 | 10/27/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2020 | October 2020 | $ 8,860.00 | | $ 810,302 58 | 10/27/2020 | | | Check #995018 | |
| October | 2020 | October 2020 | $ 5,000.00 | | $ 805,302 58 | 10/28/2020 | | | Noble Health Cor Invoice TB 101206101 | |
| October | 2020 | October 2020 | $ 6,487.26 | | $ 798,815 32 | 10/28/2020 | | | Noble Health Cor 10/30 PR 101206101 | |
| October | 2020 | October 2020 | $ 12,500.00 | | $ 786,315 32 | 10/28/2020 | | | Noble Health Cor SKP_Invoic 101206101 | |
| October | 2020 | October 2020 | | $ 1,479.76 | $ 787,795 08 | 10/29/2020 | | | Noble Health Cor REVERSAL 101206101 | |
| October | 2020 | October 2020 | | $ 4,592 35 | $ 792,387.43 | 10/29/2020 | | | Noble Health Cor REVERSAL 101206101 | |
| October | 2020 | October 2020 | | $ 6,388 39 | $ 798,775 82 | 10/29/2020 | | | Noble Health Cor REVERSAL 101206101 | |
| October | 2020 | October 2020 | | $ 6,487 26 | $ 805,263 08 | 10/29/2020 | | | Noble Health Cor REVERSAL 101206101 | |
| October | 2020 | October 2020 | | $ 6,921 90 | $ 812,184 98 | 10/29/2020 | | | REVERSAL Noble Health Cor REVERSAL | |
| October | 2020 | October 2020 | | $ 7,522.73 | $ 819,707.71 | 10/29/2020 | | | Noble Health Cor REVERSAL 101206101 | |
| October | 2020 | October 2020 | $ 1,479.76 | | $ 818,227 95 | 10/29/2020 | | | Noble Health Cor JamieL Pay 101206101 | |
| October | 2020 | October 2020 | $ 4,592.35 | | $ 813,635.60 | 10/29/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| October | 2020 | October 2020 | $ 6,388.39 | | $ 807,247 21 | 10/29/2020 | | | Noble Health Cor Sep Payrol 101206101 | |
| October | 2020 | October 2020 | $ 6,921.90 | | $ 800,325 31 | 10/29/2020 | | | Noble Health Cor 10/30 PR D 101206101 | |
| October | 2020 | October 2020 | $ 7,522.73 | | $ 792,802 58 | 10/29/2020 | | | Noble Health Cor 10/30 PR D 101206101 | |
| October | 2020 | October 2020 | $ 3,876.25 | | $ 788,926 33 | 10/30/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| October | 2020 | October 2020 | $ 8,128.98 | | $ 780,797 35 | 10/30/2020 | | | Noble Health Cor JC Oct2020 101206101 | |
| October | 2020 | October 2020 | $ 417.57 | | $ 780,379.78 | 10/30/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| September | 2020 | September 2020 | $ 7,500.00 | | $ 772,879.78 | 9/1/2020 | | | Check #995014 | |
| September | 2020 | September 2020 | $ 120.00 | | $ 772,759.78 | 9/2/2020 | Expense | Payroll | Payroll Service Fee 12821304 | |
| September | 2020 | September 2020 | $ 36.99 | | $ 772,722.79 | 9/2/2020 | Expense | Supplies | XX6007 POS WITHDRAWAL. 09/02 12:49 AMAZON.COM*MU017 SEATTLE WA 00000101 1LISNG1T | |
| September | 2020 | September 2020 | $ 530.26 | | $ 772,192 53 | 9/3/2020 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O02462013042 | |
| September | 2020 | September 2020 | $ 5,000.00 | | $ 767,192 53 | 9/3/2020 | | | Noble Health Cor Advance TB 101206101 | |
| September | 2020 | September 2020 | $ 102.56 | | $ 767,089 97 | 9/4/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses T 101206101 | |
| September | 2020 | September 2020 | $ 739.05 | | $ 766,350 92 | 9/4/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| September | 2020 | September 2020 | $ 1,662.39 | | $ 764,688 53 | 9/4/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| September | 2020 | September 2020 | $ 1,705.28 | | $ 762,983 25 | 9/4/2020 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| September | 2020 | September 2020 | $ 43.03 | | $ 762,940 22 | 9/4/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 09/03 08:52 BLUE KOI LEAWOOD LEAWOOD KS 20142431 624249 | |
| September | 2020 | September 2020 | $ 7,500.00 | | $ 755,440 22 | 9/9/2020 | | | Check #995016 | |
| September | 2020 | September 2020 | $ 11,152.71 | | $ 744,287 51 | 9/10/2020 | Expense | Taxes | IRS USATAXPYMT 227065466081352 | |
| September | 2020 | September 2020 | $ 25,968.75 | | $ 718,318.76 | 9/10/2020 | | | Check #995015 | |
| September | 2020 | September 2020 | $ 4,588.26 | | $ 713,730 50 | 9/11/2020 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| September | 2020 | September 2020 | $ 76.34 | | $ 713,654.16 | 9/11/2020 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 09/10 08:36 HAN SHIN OVERLAND PARK KS 07000024 078815 | |
| September | 2020 | September 2020 | | $ 85,000.00 | $ 798,654.16 | 9/14/2020 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| September | 2020 | September 2020 | $ 11,867.37 | | $ 786,786.79 | 9/14/2020 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| September | 2020 | September 2020 | $ 1,500.00 | | $ 785,286.79 | 9/16/2020 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| September | 2020 | September 2020 | | $ 49,258.29 | $ 834,545 08 | 9/17/2020 | | | Deposit | |
| September | 2020 | September 2020 | $ 2,420.78 | | $ 832,124 30 | 9/18/2020 | Expense | Payroll | Noble Health Cor Payroll EG 101206101 | |
| September | 2020 | September 2020 | $ 10,454.87 | | $ 821,669.43 | 9/18/2020 | Expense | Payroll | Noble Health Cor Sep Payrol 101206101 | |
| September | 2020 | September 2020 | $ 19,211.45 | | $ 802,457 98 | 9/18/2020 | Expense | Payroll | Noble Health Cor Payroll 101206101 | |
| September | 2020 | September 2020 | $ 20,599.94 | | $ 781,858 04 | 9/18/2020 | | | Check #995017 | |
| September | 2020 | September 2020 | $ 70.00 | | $ 781,788 04 | 9/18/2020 | Expense | Payroll | XX6007 RECUR PURCHASE. 09/17 19:52 INT*QuickBooks O 800-446-8848 CA 40044907 680 | |
| September | 2020 | September 2020 | $ 1,479.76 | | $ 780,308 28 | 9/18/2020 | Expense | Employee Reimb. | Noble Health Cor Jamiel Pay 101206101 | |
| September | 2020 | September 2020 | $ 8,000.00 | | $ 772,308 28 | 9/21/2020 | | | Noble Health Cor MOHealthPA 101206101 | |
| September | 2020 | September 2020 | $ 11,152.69 | | $ 761,155 59 | 9/23/2020 | Expense | Taxes | IRS USATAXPYMT 227066766071796 | |
| September | 2020 | September 2020 | $ 1,479.76 | | $ 759,675 83 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 1,500.00 | | $ 758,175 83 | 9/28/2020 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| September | 2020 | September 2020 | $ 4,592.35 | | $ 753,583.48 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 1,752.28 | | $ 751,831 20 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 2,420.78 | | $ 749,410.42 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 4,066.50 | | $ 745,343 92 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 5,256.85 | | $ 740,087 07 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 6,388.39 | | $ 733,698.68 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 7,609.96 | | $ 726,088.72 | 9/28/2020 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2020 | September 2020 | $ 330.70 | | $ 725,758 02 | 9/29/2020 | | | Check #101005 | |
| September | 2020 | September 2020 | $ 147.62 | | $ 725,610.40 | 9/30/2020 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| April | 2021 | April 2021 | $ 500,000.00 | | $ 225,610.40 | 4/15/2021 | Asset | Due To Corporate | Aud-Cal loan 4-16 payroll | Audrain Callaway Payroll Loan |
| April | 2021 | April 2021 | | $ 27,050.76 | $ 252,661.16 | 4/1/2021 | Revenue | Rent | FMC Lease Payment | |
| April | 2021 | April 2021 | $ 76.66 | | $ 252,584 50 | 4/1/2021 | Expense | IT | XX6007 RECUR PURCHASE. 04/01 09:23 EXPENSIFY.COM SAN FRANCISCO CA 10299070 77730 | |
| April | 2021 | April 2021 | $ 30,000.00 | | $ 222,584 50 | 4/1/2021 | Expense | Insurance | HUB MIDWEST INSURANCE FT199391380 | |
| April | 2021 | April 2021 | $ 11.10 | | $ 222,573.40 | 4/1/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/29 14:56 AMAZON.COM*RC47K SEATTLE WA 00000000 96F3BD | |
| April | 2021 | April 2021 | $ 29.94 | | $ 222,543.46 | 4/1/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/31 17:44 AMAZON.COM*P791Z SEATTLE WA 00000101 C19IW4WG | |
| April | 2021 | April 2021 | $ 19,600.00 | | $ 202,943.46 | 4/1/2021 | | | Check #995037 | |
| April | 2021 | April 2021 | $ 1,929.95 | | $ 201,013 51 | 4/2/2021 | Expense | Rents/Leases | The Residences a Rent 126087620 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| April | 2021 | April 2021 | | $ 40 34 | $ 201,053 85 | 4/5/2021 | Revenue | Other Income | XX6007 POS RETURN..... 04/05 08:39 AMAZON.COM SEATTLE WA 00000101 2D891OE92YB1 | |
| April | 2021 | April 2021 | $ 17.99 | | $ 201,035 86 | 4/5/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 04/05 10:02 STAMPS.COM 855-608-2677 CA 78606721 347482 | |
| April | 2021 | April 2021 | $ 25,000.00 | | $ 176,035 86 | 4/6/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 4/06/21 AT 10 00:33 | |
| April | 2021 | April 2021 | $ 383.31 | | $ 175,652 55 | 4/6/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O10952548322 | |
| April | 2021 | April 2021 | $ 125.00 | | $ 175,527 55 | 4/6/2021 | | | XX6007 POS PURCHASE AT 04/05 08:37 AMERICAN STRATEG ST. PETERSBUR FL 80623010 17 | |
| April | 2021 | April 2021 | $ 1,113.72 | | $ 174,413 83 | 4/7/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| April | 2021 | April 2021 | $ 8,533.75 | | $ 165,880 08 | 4/7/2021 | Expense | Taxes | IRS USATAXPYMT 227149766071534 | |
| April | 2021 | April 2021 | $ 98.32 | | $ 165,781.76 | 4/8/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 04/07 20:51 VISTAPR*VistaPri 866-8936743 MA 99907233 1666 | |
| April | 2021 | April 2021 | $ 8,750.00 | | $ 157,031.76 | 4/8/2021 | | | Check #995036 | |
| April | 2021 | April 2021 | $ 2,000.00 | | $ 155,031.76 | 4/9/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| April | 2021 | April 2021 | $ 2,000.00 | | $ 153,031.76 | 4/9/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| April | 2021 | April 2021 | $ 2,000.00 | | $ 151,031.76 | 4/9/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| April | 2021 | April 2021 | $ 4,500.00 | | $ 146,531.76 | 4/9/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| April | 2021 | April 2021 | $ 139.99 | | $ 146,391.77 | 4/12/2021 | Expense | Marketing | XX6007 RECUR PURCHASE. 04/10 19:05 LINKEDIN COM SUNNYVALE CA 002 110019107309 | |
| April | 2021 | April 2021 | $ 114.98 | | $ 146,276.79 | 4/12/2021 | Expense | IT | Spectrum Cable Bill 1997732 | |
| April | 2021 | April 2021 | $ 1,857.83 | | $ 144,418 96 | 4/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 4,598.08 | | $ 139,820 88 | 4/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 5,573.49 | | $ 134,247 39 | 4/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 7,016.30 | | $ 127,231 09 | 4/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 11.30 | | $ 127,219.79 | 4/13/2021 | | | PWSD NO 9 ONLINE PMT CKF400301734POS | |
| April | 2021 | April 2021 | | $ 500,000 00 | $ 627,219.79 | 4/14/2021 | | | Incoming Wire 47066199 NC HOLDINGS LLC | |
| April | 2021 | April 2021 | $ 77,800.00 | | $ 549,419.79 | 4/15/2021 | Expense | Payroll | 4.15 CBO Payroll | |
| April | 2021 | April 2021 | $ 2,000.00 | | $ 547,419.79 | 4/15/2021 | | | ROYAL BLUE CAPIT ONLINE PMT CKF400301734POS | |
| April | 2021 | April 2021 | $ 3,435.23 | | $ 543,984 56 | 4/15/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| April | 2021 | April 2021 | $ 1,609.19 | | $ 542,375 37 | 4/16/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| April | 2021 | April 2021 | $ 98,000.00 | | $ 444,375 37 | 4/16/2021 | Asset | Due To Corporate | Noble Health Cor LoantoNFI 101206101 | |
| April | 2021 | April 2021 | $ 16.48 | | $ 444,358 89 | 4/16/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 04/16 09 02 AMAZON.COM*C0635 SEATTLE WA 00000101 4JUPO7DL | |
| April | 2021 | April 2021 | $ 6,218.86 | | $ 438,140 03 | 4/16/2021 | | | Check #5038 | |
| April | 2021 | April 2021 | $ 21,180.00 | | $ 416,960 03 | 4/16/2021 | | | Check #995039 | |
| April | 2021 | April 2021 | | $ 98,000 00 | $ 514,960 03 | 4/19/2021 | Revenue | Management Fees | Incoming Wire 47157481 CJY FULTON MEDICAL CENTER LLC | |
| April | 2021 | April 2021 | $ 70.00 | | $ 514,890 03 | 4/19/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 04/17 00:41 INT*QuickBooks O 800-446-8848 CA 20192581 136 | |
| April | 2021 | April 2021 | $ 1,528.37 | | $ 513,361.66 | 4/19/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| April | 2021 | April 2021 | $ 8,533.77 | | $ 504,827 89 | 4/21/2021 | Expense | Taxes | IRS USATAXPYMT 227151166060448 | |
| April | 2021 | April 2021 | | $ 500,950 00 | $ 1,005,777 89 | 4/23/2021 | | | Incoming Wire 47283794 MI1 NOBLE HEALTH AUDRAIN INC | |
| April | 2021 | April 2021 | $ 4,500.00 | | $ 1,001,277 89 | 4/23/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| April | 2021 | April 2021 | | $ 9 24 | $ 1,001,287.13 | 4/26/2021 | Revenue | Other Income | XX6007 POS RETURN..... 04/26 14:29 AMAZON.COM SEATTLE WA 00000101 3G1UF9MUUIN0 | |
| April | 2021 | April 2021 | $ 1,857.83 | | $ 999,429 30 | 4/26/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 4,598.08 | | $ 994,831 22 | 4/26/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 5,573.50 | | $ 989,257.72 | 4/26/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 7,016.31 | | $ 982,241.41 | 4/26/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| April | 2021 | April 2021 | $ 500,950.00 | | $ 481,291.41 | 4/26/2021 | | | Noble Health Cor NCHLLC 101206101 | |
| April | 2021 | April 2021 | $ 27.99 | | $ 481,263.42 | 4/26/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 04/26 00:13 AMAZON.COM*083QZ SEATTLE WA 00000101 25HE2BFA | |
| April | 2021 | April 2021 | $ 266.47 | | $ 480,996 95 | 4/26/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 04/24 10:52 AMAZON.COM*YJ50P SEATTLE WA 00000101 3UK7UF2H | |
| April | 2021 | April 2021 | | $ 70,000 00 | $ 550,996 95 | 4/29/2021 | | | STL to NoblePeo | |
| April | 2021 | April 2021 | $ 53,802.89 | | $ 497,194 06 | 4/29/2021 | Expense | Payroll | CBO 4.30 payroll | |
| April | 2021 | April 2021 | | $ 50,000 00 | $ 547,194 06 | 4/30/2021 | | | Incoming Wire 47477594 CJY FULTON MEDICAL CENTER LLC | |
| April | 2021 | April 2021 | $ 6,973.08 | | $ 540,220 98 | 4/30/2021 | Expense | Staffing Agency Contract | MEDIX STAFFING S ONLINE PMT CKF400301734POS | |
| April | 2021 | April 2021 | $ 65,682.34 | | $ 474,538.64 | 4/30/2021 | | | Noble Health Cor STLtoNREII 101206101 | |
| April | 2021 | April 2021 | $ 470.08 | | $ 474,068 56 | 4/30/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| August | 2021 | August 2021 | $ 172,000.00 | | $ 302,068 56 | 8/6/2021 | Expense | Payroll | Payroll | Does this include any facilities payroll? |
| August | 2021 | August 2021 | $ (172,000.00) | | $ 474,068 56 | 8/11/2021 | Expense | Taxes | RETURNED ITEM, INSUFFICIENT FUNDS, IRS USATAXPYMT 227162366132960 | Moved to negative Debit. Returned Expense |
| August | 2021 | August 2021 | $ 172,000.00 | | $ 302,068 56 | 8/12/2021 | Expense | Benefits | RETURNED ITEM, INSUFFICIENT FUNDS, HUMANA, INC. INS PYMT 129080031001129 | Moved to negative Debit. Returned Expense |
| August | 2021 | August 2021 | $ (4,598.08) | | $ 306,666.64 | 8/30/2021 | Expense | Payroll | RETURNED ITEM, INSUFFICIENT FUNDS, PAYROLL PAYROLL 12821304 | Moved to negative Debit. Returned Expense |
| August | 2021 | August 2021 | $ (6,069.89) | | $ 312,736 53 | 8/30/2021 | Expense | Payroll | RETURNED ITEM, INSUFFICIENT FUNDS, PAYROLL PAYROLL 12821304 | Moved to negative Debit. Returned Expense |
| August | 2021 | August 2021 | $ (7,617.23) | | $ 320,353.76 | 8/30/2021 | Expense | Payroll | RETURNED ITEM, INSUFFICIENT FUNDS, PAYROLL PAYROLL 12821304 | Moved to negative Debit. Returned Expense |
| August | 2021 | August 2021 | $ 2,023.30 | | $ 318,330.46 | 8/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 4,500.00 | | $ 313,830.46 | 8/2/2021 | | | Bill.com PayrHealth PayrHealth - Inv #3306000B-0033 | |
| August | 2021 | August 2021 | $ 4,598.07 | | $ 309,232 39 | 8/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 6,069.90 | | $ 303,162.49 | 8/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 7,617.23 | | $ 295,545 26 | 8/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 10,000.00 | | $ 285,545 26 | 8/2/2021 | Expense | IT | Noble Health Cor Azalea 101206101 | |
| August | 2021 | August 2021 | $ 1,929.95 | | $ 283,615 31 | 8/3/2021 | Expense | Rents/Leases | The Residences a Rent 136975644 | |
| August | 2021 | August 2021 | $ 3,419.93 | | $ 280,195 38 | 8/3/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| August | 2021 | August 2021 | $ 111.00 | | $ 280,084 38 | 8/3/2021 | Expense | Payroll | XX6007 POS PURCHASE AT 08/02 02:06 INTUIT *PAYROLL 888-537-7794 CA 65449553 0842 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| August | 2021 | August 2021 | $ 508.06 | | $ 279,576 32 | 8/4/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O12152943209 | |
| August | 2021 | August 2021 | $ 10.00 | | $ 279,566 32 | 8/5/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7073 ON 8/05/21 AT 10:13:10 | |
| August | 2021 | August 2021 | $ 17.99 | | $ 279,548 33 | 8/5/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 08/05 09:58 STAMPS.COM 855-608-2677 CA 62541476 174244 | |
| August | 2021 | August 2021 | | $ 200,000 00 | $ 479,548 33 | 8/6/2021 | | | Incoming Wire 49891416 NC HOLDINGS LLC | |
| August | 2021 | August 2021 | $ 21,000.00 | | $ 458,548 33 | 8/6/2021 | | | Outgoing Wire 361317 Charles Schwab & Co Inc | |
| August | 2021 | August 2021 | $ 1,113.72 | | $ 457,434.61 | 8/6/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| August | 2021 | August 2021 | | $ 21,000.00 | $ 478,434.61 | 8/9/2021 | | | Incoming Wire 49917307 | |
| August | 2021 | August 2021 | | $ 65,000.00 | $ 543,434.61 | 8/9/2021 | | | Incoming Wire 49921820 MI1 NOBLE HEALTH AUDRAIN INC | |
| August | 2021 | August 2021 | $ 19,000.00 | | $ 524,434.61 | 8/9/2021 | | | Outgoing Wire 361341 Charles Schwab & Co Inc | |
| August | 2021 | August 2021 | $ 21,000.00 | | $ 503,434.61 | 8/9/2021 | | | Outgoing Wire 361340 Charles Schwab & Co Inc | |
| August | 2021 | August 2021 | $ 29,000.00 | | $ 474,434.61 | 8/9/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 8/09/21 AT 10:30:08 | |
| August | 2021 | August 2021 | $ 35,000.00 | | $ 439,434.61 | 8/9/2021 | Expense | Benefits | 401K | |
| August | 2021 | August 2021 | $ 698.77 | | $ 438,735 84 | 8/9/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 08/06 03:58 VISTAPR*VistaPri 866-8936743 MA 22372487 4738 | |
| August | 2021 | August 2021 | | $ 202,000 00 | $ 640,735 84 | 8/10/2021 | | | Incoming Wire 49959011 MI1 NOBLE HEALTH AUDRAIN INC | |
| August | 2021 | August 2021 | $ 200,000.00 | | $ 440,735 84 | 8/10/2021 | | | Outgoing Wire 361451 NC HOLDINGS LLC | |
| August | 2021 | August 2021 | $ 6,008.17 | | $ 434,727.67 | 8/11/2021 | Expense | Taxes | IRS USATAXPYMT 227162366132960 | |
| August | 2021 | August 2021 | $ 30.00 | | $ 434,697.67 | 8/11/2021 | Expense | Miscellaneous | CHK# 00 AMT $6,008.17, RETURNED ITEM FEE | |
| August | 2021 | August 2021 | $ 11.85 | | $ 434,685 82 | 8/12/2021 | Expense | Utilities | PUBLIC WATER DIS PUBLIC WAT D1I10P2235973 | |
| August | 2021 | August 2021 | $ 114.98 | | $ 434,570 84 | 8/12/2021 | Expense | IT | SPECTRUM SPECTRUM 3701084 | |
| August | 2021 | August 2021 | $ 8,149.61 | | $ 426,421 23 | 8/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| August | 2021 | August 2021 | $ 30.00 | | $ 426,391 23 | 8/12/2021 | Expense | Miscellaneous | CHK# 00 AMT $8,149.61, RETURNED ITEM FEE | |
| August | 2021 | August 2021 | | $ 3,500 00 | $ 429,891 23 | 8/13/2021 | | | RtnSTL | |
| August | 2021 | August 2021 | $ 225.23 | | $ 429,666 00 | 8/16/2021 | | | XX6007 RECUR PURCHASE. 08/15 08:17 STATE AUTOMOBILE 6144645000 OH 73189802 23762 | |
| August | 2021 | August 2021 | $ 2,023.30 | | $ 427,642.70 | 8/16/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 4,500.00 | | $ 423,142.70 | 8/16/2021 | | | Bill.com PayrHealth PayrHealth - Inv #CARD1026 | |
| August | 2021 | August 2021 | $ 4,598.07 | | $ 418,544.63 | 8/16/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 6,069.90 | | $ 412,474.73 | 8/16/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 7,617.24 | | $ 404,857.49 | 8/16/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | | $ 30,000 00 | $ 434,857.49 | 8/17/2021 | | | Incoming Wire 50125255 MI1 NOBLE HEALTH AUDRAIN INC | |
| August | 2021 | August 2021 | $ 80.00 | | $ 434,777.49 | 8/17/2021 | | | XX6007 RECUR PURCHASE. 08/17 10:50 INTUIT 18004INT MOUNTAIN VIEW CA 004 12291049 | |
| August | 2021 | August 2021 | $ 1,800.00 | | $ 432,977.49 | 8/17/2021 | | | ANTHONY HAMILL ONLINE PMT CKF400301734POS | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| August | 2021 | August 2021 | | $ 387,000 00 | $ 819,977.49 | 8/19/2021 | | | Incoming Wire 50208629 ACCESS MEDICAL ADVISORS LLC | |
| August | 2021 | August 2021 | $ 387,000.00 | | $ 432,977.49 | 8/19/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 8/19/21 AT 15:13:32 | |
| August | 2021 | August 2021 | | $ 40,000 00 | $ 472,977.49 | 8/20/2021 | | | Incoming Wire 50242102 MI1 NOBLE HEALTH AUDRAIN INC | |
| August | 2021 | August 2021 | | $ 50,000 00 | $ 522,977.49 | 8/20/2021 | | | Incoming Wire 50241227 CJY FULTON MEDICAL CENTER LLC | |
| August | 2021 | August 2021 | | $ 296,500 00 | $ 819,477.49 | 8/20/2021 | | | RTN of STL | |
| August | 2021 | August 2021 | $ 30,000.00 | | $ 789,477.49 | 8/20/2021 | Expense | Purchased Services | Outgoing Wire 361973 ACCORDIAS HEALTHCARE SERVICES LLC | |
| August | 2021 | August 2021 | $ 1,000.00 | | $ 788,477.49 | 8/20/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 8/20/21 AT 14:35:43 | |
| August | 2021 | August 2021 | $ 249,000.00 | | $ 539,477.49 | 8/20/2021 | | | STL to AUD | |
| August | 2021 | August 2021 | $ 8,149.61 | | $ 531,327 88 | 8/20/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| August | 2021 | August 2021 | $ 100,000.00 | | $ 431,327 88 | 8/23/2021 | | | Outgoing Wire 361975 CHARLES SCHWAB & CO., INC. | |
| August | 2021 | August 2021 | $ 42.47 | | $ 431,285.41 | 8/23/2021 | | | City of Columbia Utilities 0166798 | |
| August | 2021 | August 2021 | $ 6,008.15 | | $ 425,277 26 | 8/25/2021 | Expense | Taxes | IRS USATAXPYMT 227163766112838 | |
| August | 2021 | August 2021 | $ 2,023.30 | | $ 423,253 96 | 8/30/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 4,500.00 | | $ 418,753 96 | 8/30/2021 | | | Bill.com PayrHealth PayrHealth - Inv #PAVA1032 | |
| August | 2021 | August 2021 | $ 4,598.08 | | $ 414,155 88 | 8/30/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 6,069.89 | | $ 408,085 99 | 8/30/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | $ 7,617.23 | | $ 400,468.76 | 8/30/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| August | 2021 | August 2021 | | $ 4,500 00 | $ 404,968.76 | 8/30/2021 | | | RETURNED ITEM, INSUFFICIENT FUNDS, Bill.com PayrHealth PayrHealth - Inv #PAVA | |
| August | 2021 | August 2021 | $ 30.00 | | $ 404,938.76 | 8/30/2021 | Expense | Miscellaneous | CHK# 00 AMT $7,617.23, RETURNED ITEM FEE | |
| August | 2021 | August 2021 | | $ 15,000 00 | $ 419,938.76 | 8/31/2021 | | | Incoming Wire 50494957 MI1 NOBLE HEALTH AUDRAIN INC | |
| August | 2021 | August 2021 | | $ 15,000 00 | $ 434,938.76 | 8/31/2021 | | | Incoming Wire 50495934 CJY FULTON MEDICAL CENTER LLC | |
| August | 2021 | August 2021 | $ 530.01 | | $ 434,408.75 | 8/31/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| December | 2021 | December 2021 | $ 3,915.33 | | $ 430,493.42 | 12/1/2021 | Expense | Taxes | IRS USATAXPYMT 227173566094822 | |
| December | 2021 | December 2021 | $ 1,929.95 | | $ 428,563.47 | 12/2/2021 | | | The Residences a Rent 156007672 | |
| December | 2021 | December 2021 | $ 383.31 | | $ 428,180.16 | 12/3/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O13363341597 | |
| December | 2021 | December 2021 | | $ 20,000 00 | $ 448,180.16 | 12/6/2021 | | | Incoming Wire 52976242 MI1 NOBLE HEALTH AUDRAIN INC | |
| December | 2021 | December 2021 | $ 65.00 | | $ 448,115.16 | 12/6/2021 | | | LumenCenturyLink SPEEDPAY XXXXX2357 | |
| December | 2021 | December 2021 | $ 4,686.77 | | $ 443,428 39 | 12/6/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2021 | December 2021 | $ 7,530.00 | | $ 435,898 39 | 12/6/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2021 | December 2021 | $ 7,506.81 | | $ 428,391 58 | 12/8/2021 | | | Outgoing Wire 367859 PAT KLINGLER | |
| December | 2021 | December 2021 | $ 154.98 | | $ 428,236.60 | 12/13/2021 | | | SPECTRUM SPECTRUM 1358436 | |
| December | 2021 | December 2021 | $ 6,461.59 | | $ 421,775 01 | 12/13/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| December | 2021 | December 2021 | | $ 533 00 | $ 422,308 01 | 12/14/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 12/14/21 AT 6:54:02 | |
| December | 2021 | December 2021 | | $ 6,000 00 | $ 428,308 01 | 12/15/2021 | | | Incoming Wire 53233531 MI1 NOBLE HEALTH AUDRAIN INC | |
| December | 2021 | December 2021 | $ 3,737.96 | | $ 424,570 05 | 12/15/2021 | Expense | Taxes | IRS USATAXPYMT 227174966248222 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| December | 2021 | December 2021 | | $ 15,500.00 | $ 440,070 05 | 12/17/2021 | | | Incoming Wire 53302936 MI1 NOBLE HEALTH AUDRAIN INC | |
| December | 2021 | December 2021 | $ 191.00 | | $ 439,879 05 | 12/17/2021 | | | XX6007 RECUR PURCHASE. 12/17 08:09 INTUIT 18004INT MOUNTAIN VIEW CA 004 13510830 | |
| December | 2021 | December 2021 | $ 4,955.77 | | $ 434,923 28 | 12/20/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2021 | December 2021 | $ 7,530.00 | | $ 427,393 28 | 12/20/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| December | 2021 | December 2021 | $ 555.27 | | $ 426,838 01 | 12/20/2021 | | | Check #991002 | |
| December | 2021 | December 2021 | $ 42.47 | | $ 426,795 54 | 12/21/2021 | | | CITY OF COLUMBIA UT BILL 0166798 | |
| December | 2021 | December 2021 | $ 1,129.34 | | $ 425,666 20 | 12/21/2021 | | | Check #991005 | |
| December | 2021 | December 2021 | | $ 3,910 50 | $ 429,576.70 | 12/29/2021 | | | MOBILE DEPOSIT | |
| December | 2021 | December 2021 | $ 3,199.96 | | $ 426,376.74 | 12/29/2021 | Expense | Taxes | IRS USATAXPYMT 227176366102568 | |
| December | 2021 | December 2021 | $ 322.43 | | $ 426,054 31 | 12/31/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| February | 2021 | February 2021 | $ (34.99) | | $ 426,089 30 | 2/3/2021 | Expense | Administrative | XX6007 POS RETURN..... 02/02 21:39 VISTAPR*VistaPri 866-8936743 MA 31760468 1504 | Moved to negative Debit. Returned Expense |
| February | 2021 | February 2021 | | $ 27,050.76 | $ 453,140 06 | 2/1/2021 | Revenue | Rent | FMC Lease Payment | |
| February | 2021 | February 2021 | $ 1,857.83 | | $ 451,282 23 | 2/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 4,598.07 | | $ 446,684.16 | 2/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 5,573.49 | | $ 441,110.67 | 2/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 7,016.31 | | $ 434,094 36 | 2/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 7,500.00 | | $ 426,594 36 | 2/1/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| February | 2021 | February 2021 | $ 12,500.00 | | $ 414,094 36 | 2/1/2021 | | | Noble Health Cor SP Invoice 101206101 | |
| February | 2021 | February 2021 | $ 70.00 | | $ 414,024 36 | 2/2/2021 | Expense | IT | XX6007 RECUR PURCHASE. 02/01 20:26 EXPENSIFY.COM 8778877815 CA 27054817 466752 | |
| February | 2021 | February 2021 | $ 332.19 | | $ 413,692.17 | 2/2/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 02/01 22:48 VISTAPR*VistaPri 866-8936743 MA 06381020 5068 | |
| February | 2021 | February 2021 | $ 291.26 | | $ 413,400 91 | 2/3/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O10332372815 | |
| February | 2021 | February 2021 | $ 866.70 | | $ 412,534 21 | 2/3/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| February | 2021 | February 2021 | $ 7,500.00 | | $ 405,034 21 | 2/4/2021 | | | Check #995030 | |
| February | 2021 | February 2021 | $ 17.99 | | $ 405,016 22 | 2/5/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 02/05 10:33 STAMPS.COM 855-608-2677 CA 00086381 326840 | |
| February | 2021 | February 2021 | $ 1,685.22 | | $ 403,331 00 | 2/5/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| February | 2021 | February 2021 | $ 7,500.00 | | $ 395,831 00 | 2/8/2021 | | | Check #995029 | |
| February | 2021 | February 2021 | $ 1,763.23 | | $ 394,067.77 | 2/9/2021 | | | Noble Health Cor SP Invoice 101206101 | |
| February | 2021 | February 2021 | $ 2,159.82 | | $ 391,907 95 | 2/9/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| February | 2021 | February 2021 | $ 139.99 | | $ 391,767 96 | 2/10/2021 | Expense | Marketing | XX6007 RECUR PURCHASE. 02/10 18:05 LINKEDIN COM SUNNYVALE CA 002 104100093260 | |
| February | 2021 | February 2021 | $ 8,533.77 | | $ 383,234.19 | 2/10/2021 | Expense | Taxes | IRS USATAXPYMT 227144166060506 | |
| February | 2021 | February 2021 | | $ 95,000 00 | $ 478,234.19 | 2/12/2021 | Revenue | Management Fees | Mgmt Fee | |
| February | 2021 | February 2021 | $ 114.98 | | $ 478,119 21 | 2/12/2021 | Expense | IT | Spectrum Cable Bill 0340835 | |
| February | 2021 | February 2021 | $ 1,500.00 | | $ 476,619 21 | 2/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| February | 2021 | February 2021 | $ 1,857.83 | | $ 474,761 38 | 2/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 4,598.07 | | $ 470,163 31 | 2/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 5,573.50 | | $ 464,589 81 | 2/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2021 | February 2021 | $ 7,016.32 | | $ 457,573.49 | 2/12/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| February | 2021 | February 2021 | $ 10,825.74 | | $ 446,747.75 | 2/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| February | 2021 | February 2021 | $ 78.65 | | $ 446,669.10 | 2/12/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 02/12 09:33 VISTAPR*VistaPri 866-8936743 MA 92368402 7794 | |
| February | 2021 | February 2021 | $ 118.45 | | $ 446,550.65 | 2/12/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 02/12 09:59 VISTAPR*VistaPri 866-8936743 MA 99042489 6721 | |
| February | 2021 | February 2021 | $ 159.71 | | $ 446,390 94 | 2/12/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 02/12 09:21 VISTAPR*VistaPri 866-8936743 MA 84581798 2980 | |
| February | 2021 | February 2021 | $ 4,530.05 | | $ 441,860 89 | 2/16/2021 | | | Check #5032 | |
| February | 2021 | February 2021 | $ 40,300.00 | | $ 401,560 89 | 2/17/2021 | | | Check #995033 | |
| February | 2021 | February 2021 | $ 70.00 | | $ 401,490 89 | 2/18/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 02/17 21:15 INT*QuickBooks O 800-446-8848 CA 88580889 607 | |
| February | 2021 | February 2021 | $ 96.00 | | $ 401,394 89 | 2/18/2021 | Expense | Purchased Services | XX6007 POS PURCHASE AT 02/17 08:37 CALENDLY 8009799850 GA 81100822 315698 | |
| February | 2021 | February 2021 | $ 3,000.00 | | $ 398,394 89 | 2/19/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| February | 2021 | February 2021 | $ 8,946.00 | | $ 389,448 89 | 2/19/2021 | | | Noble Health Cor Payment 101206101 | |
| February | 2021 | February 2021 | | $ 367,000 00 | $ 756,448 89 | 2/24/2021 | | | PITI Reserve | |
| February | 2021 | February 2021 | $ 8,533.73 | | $ 747,915.16 | 2/24/2021 | Expense | Taxes | IRS USATAXPYMT 227145566057036 | |
| February | 2021 | February 2021 | $ 1,500.00 | | $ 746,415.16 | 2/26/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| February | 2021 | February 2021 | $ 155.00 | | $ 746,260.16 | 2/26/2021 | Expense | Meals & Entertainment | XX6007 POS PURCHASE AT 02/24 20:08 THE 581 MEXICO MO 12500213 110216 | |
| February | 2021 | February 2021 | $ 5,793.00 | | $ 740,467.16 | 2/26/2021 | | | XX6007 POS PURCHASE AT 02/25 23:17 NCCN E-COMMERCE 2156900562 PA 10370095 940481 | |
| February | 2021 | February 2021 | $ 189.20 | | $ 740,277 96 | 2/26/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| January | 2021 | January 2021 | $ 100,000.00 | | $ 640,277 96 | 1/11/2021 | Asset | Due To Corporate | CCH Payroll 1/8 | Callaway Payroll paid by Corp. Due to Corp |
| January | 2021 | January 2021 | | $ 27,050.76 | $ 667,328.72 | 1/4/2021 | Revenue | Rent | FMC Lease Payment | |
| January | 2021 | January 2021 | $ 66.66 | | $ 667,262 06 | 1/4/2021 | Expense | IT | XX6007 RECUR PURCHASE. 01/01 20:28 EXPENSIFY.COM 8778877815 CA 70101034 303267 | |
| January | 2021 | January 2021 | $ 1,495.42 | | $ 665,766.64 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 1,500.00 | | $ 664,266.64 | 1/4/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| January | 2021 | January 2021 | $ 1,608.30 | | $ 662,658 34 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 1,659.67 | | $ 660,998.67 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 1,757.83 | | $ 659,240 84 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 1,826.62 | | $ 657,414 22 | 1/4/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| January | 2021 | January 2021 | $ 2,480.92 | | $ 654,933 30 | 1/4/2021 | | | Noble Health Cor DSExps 101206101 | |
| January | 2021 | January 2021 | $ 2,485.48 | | $ 652,447 82 | 1/4/2021 | | | Noble Health Cor EGExp 101206101 | |
| January | 2021 | January 2021 | $ 2,766.83 | | $ 649,680 99 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 4,072.21 | | $ 645,608.78 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 4,598.08 | | $ 641,010.70 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 5,273.50 | | $ 635,737 20 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 7,016.31 | | $ 628,720 89 | 1/4/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 200.00 | | $ 628,520 89 | 1/5/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| January | 2021 | January 2021 | $ 8,083.47 | | $ 620,437.42 | 1/5/2021 | | | Noble Health Cor TBInvoice 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2021 | January 2021 | $ 17.99 | | $ 620,419.43 | 1/6/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 01/05 21:57 STAMPS.COM 855-608-2677 CA 70071270 693801 | |
| January | 2021 | January 2021 | $ 568.06 | | $ 619,851 37 | 1/6/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O10052301939 | |
| January | 2021 | January 2021 | $ 23.85 | | $ 619,827 52 | 1/6/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 01/06 15:18 AMAZON.COM*FC4FW SEATTLE WA 00000101 4SGLY5MY | |
| January | 2021 | January 2021 | $ 2,100.00 | | $ 617,727 52 | 1/7/2021 | Expense | Purchased Services | WE CONNECT HR, L SALE | |
| January | 2021 | January 2021 | $ 2,100.00 | | $ 615,627 52 | 1/7/2021 | Expense | Purchased Services | WE CONNECT HR, L SALE | |
| January | 2021 | January 2021 | $ 2,818.00 | | $ 612,809 52 | 1/7/2021 | Expense | Purchased Services | WE CONNECT HR, L SALE | |
| January | 2021 | January 2021 | $ 3,147.21 | | $ 609,662 31 | 1/8/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| January | 2021 | January 2021 | $ 139.99 | | $ 609,522 32 | 1/11/2021 | Expense | Marketing | XX6007 RECUR PURCHASE. 01/10 18:06 LINKEDIN COM SUNNYVALE CA 002 101000179910 | |
| January | 2021 | January 2021 | $ 632.00 | | $ 608,890 32 | 1/11/2021 | | | CNA ACH PREM-PYMT 3038071989 | |
| January | 2021 | January 2021 | $ 11,065.48 | | $ 597,824 84 | 1/12/2021 | | | Noble Health Cor JCExp 101206101 | |
| January | 2021 | January 2021 | $ 13,130.18 | | $ 584,694.66 | 1/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 12908003 1001129 | |
| January | 2021 | January 2021 | $ 69.98 | | $ 584,624.68 | 1/12/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 01/11 21:12 AMAZON.COM*829ZH SEATTLE WA 00000101 6O7AP5ZT | |
| January | 2021 | January 2021 | $ 107.52 | | $ 584,517.16 | 1/12/2021 | Expense | IT | XX6007 POS PURCHASE AT 01/11 21:12 DIALPAD 4158429989 CA 13491450 338661 | |
| January | 2021 | January 2021 | $ 119.99 | | $ 584,397.17 | 1/12/2021 | Expense | IT | XX6007 POS PURCHASE AT 01/11 02:10 DNH*GODADDY.COM 480-5058855 AZ 23711158 90715 | |
| January | 2021 | January 2021 | $ 550.00 | | $ 583,847.17 | 1/12/2021 | | | Check #995023 | |
| January | 2021 | January 2021 | $ 12,520.00 | | $ 571,327.17 | 1/12/2021 | | | Check #995021 | |
| January | 2021 | January 2021 | $ 231.86 | | $ 571,095 31 | 1/13/2021 | Expense | IT | Spectrum Cable Bill 2402295 | |
| January | 2021 | January 2021 | $ 12,483.34 | | $ 558,611 97 | 1/13/2021 | Expense | Taxes | IRS USATAXPYMT 227141366071670 | |
| January | 2021 | January 2021 | $ 400.00 | | $ 558,211 97 | 1/14/2021 | | | Check #995025 | |
| January | 2021 | January 2021 | $ 31,000.00 | | $ 527,211 97 | 1/15/2021 | | | Outgoing Wire 351154 CENTRAL BANK OF THE MIDWEST | |
| January | 2021 | January 2021 | $ 1,757.83 | | $ 525,454.14 | 1/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 4,598.07 | | $ 520,856 07 | 1/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 5,273.50 | | $ 515,582 57 | 1/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | $ 7,016.30 | | $ 508,566 27 | 1/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2021 | January 2021 | | $ 85,000 00 | $ 593,566 27 | 1/19/2021 | Revenue | Management Fees | NMS OPER PAYMENTS Noble Health | |
| January | 2021 | January 2021 | $ 70.00 | | $ 593,496 27 | 1/19/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 01/17 20:42 INT*QuickBooks O 800-446-8848 CA 36914310 375 | |
| January | 2021 | January 2021 | $ 408.24 | | $ 593,088 03 | 1/19/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| January | 2021 | January 2021 | $ 1,500.00 | | $ 591,588 03 | 1/19/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| January | 2021 | January 2021 | $ 1,264.82 | | $ 590,323 21 | 1/19/2021 | | | Check #995024 | |
| January | 2021 | January 2021 | $ 450.46 | | $ 589,872.75 | 1/20/2021 | Expense | Taxes | IRS USATAXPYMT 227142066044510 | |
| January | 2021 | January 2021 | $ 5,147.64 | | $ 584,725.11 | 1/20/2021 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| January | 2021 | January 2021 | $ 65,000.00 | | $ 519,725.11 | 1/20/2021 | Expense | IT | Noble Health Cor Azalea 101206101 | |
| January | 2021 | January 2021 | $ 3,643.96 | | $ 516,081.15 | 1/22/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| January | 2021 | January 2021 | $ 22,070.00 | | $ 494,011.15 | 1/25/2021 | | | Check #995026 | |
| January | 2021 | January 2021 | $ 7,500.00 | | $ 486,511.15 | 1/26/2021 | | | Check #995022 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2021 | January 2021 | $ 8,933.77 | | $ 477,577 38 | 1/27/2021 | Expense | Taxes | IRS USATAXPYMT 227142766063548 | |
| January | 2021 | January 2021 | $ 1,500.00 | | $ 476,077 38 | 1/29/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| January | 2021 | January 2021 | $ 20,000.00 | | $ 456,077 38 | 1/29/2021 | | | Check #995028 | |
| January | 2021 | January 2021 | $ 201.48 | | $ 455,875 90 | 1/29/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| July | 2021 | July 2021 | $ 3,520.00 | | $ 452,355 90 | 7/1/2021 | | | Check #995044 | |
| July | 2021 | July 2021 | $ 30.00 | | $ 452,325 90 | 7/1/2021 | Expense | Miscellaneous | CHK# 00 AMT $8,533.75, RETURNED ITEM FEE | |
| July | 2021 | July 2021 | | $ 3,520 00 | $ 455,845 90 | 7/1/2021 | | | RETURNED CHECK# 995044, Not Sufficient Funds | |
| July | 2021 | July 2021 | $ 30.00 | | $ 455,815 90 | 7/1/2021 | Expense | Miscellaneous | CHK# 995044 AMT $3,520.00, RETURNED ITEM FEE | |
| July | 2021 | July 2021 | | $ 40,000 00 | $ 495,815 90 | 7/2/2021 | | | Incoming Wire 49044373 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | $ 1,929.95 | | $ 493,885 95 | 7/2/2021 | Expense | Rents/Leases | The Residences a Rent 130192771 | |
| July | 2021 | July 2021 | $ 1,960.97 | | $ 491,924 98 | 7/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 4,500.00 | | $ 487,424 98 | 7/2/2021 | | | PAYRHEALTH LLC PayrHealth | |
| July | 2021 | July 2021 | $ 4,598.08 | | $ 482,826 90 | 7/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 5,882.93 | | $ 476,943 97 | 7/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 7,016.30 | | $ 469,927.67 | 7/2/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | | $ 30,000 00 | $ 499,927.67 | 7/6/2021 | | | Incoming Wire 49070696 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | $ 2,000.00 | | $ 497,927.67 | 7/6/2021 | | | stl NPPL | |
| July | 2021 | July 2021 | $ 30,000.00 | | $ 467,927.67 | 7/6/2021 | | | stl NRE | |
| July | 2021 | July 2021 | $ 17.99 | | $ 467,909.68 | 7/6/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 07/05 08:38 STAMPS.COM 855-608-2677 CA 26717457 408907 | |
| July | 2021 | July 2021 | $ 452.31 | | $ 467,457 37 | 7/6/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O11832835730 | |
| July | 2021 | July 2021 | $ 8,809.85 | | $ 458,647 52 | 7/6/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| July | 2021 | July 2021 | | $ 19,394 29 | $ 478,041 81 | 7/7/2021 | | | Deposit | |
| July | 2021 | July 2021 | | $ 1,100 00 | $ 479,141 81 | 7/7/2021 | | | STL NHealth | |
| July | 2021 | July 2021 | $ 19,400.00 | | $ 459,741 81 | 7/7/2021 | | | transfer | |
| July | 2021 | July 2021 | $ 3,520.00 | | $ 456,221 81 | 7/7/2021 | | | Check #995044 | |
| July | 2021 | July 2021 | | $ 1,000,000 00 | $ 1,456,221 81 | 7/8/2021 | | | Incoming Wire 49151689 J BRUNNER + J BRUNNER TTEE | |
| July | 2021 | July 2021 | | $ 2,500 00 | $ 1,458,721 81 | 7/8/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX5315 ON 7/08/21 AT 17:15:20 | |
| July | 2021 | July 2021 | $ 998,922.58 | | $ 459,799 23 | 7/8/2021 | | | JB Trust transfer | |
| July | 2021 | July 2021 | $ 1,113.72 | | $ 458,685 51 | 7/8/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| July | 2021 | July 2021 | | $ 5,000 00 | $ 463,685 51 | 7/12/2021 | | | Incoming Wire 49229152 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | | $ 14,500 00 | $ 478,185 51 | 7/12/2021 | | | Incoming Wire 49214559 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | | $ 90,000 00 | $ 568,185 51 | 7/12/2021 | | | Incoming Wire 49223021 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | | $ 394,750 00 | $ 962,935 51 | 7/12/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX5315 ON 7/12/21 AT 10:17:25 | |
| July | 2021 | July 2021 | $ 500.00 | | $ 962,435 51 | 7/12/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 7/12/21 AT 14:45:20 | |
| July | 2021 | July 2021 | $ 15,440.00 | | $ 946,995 51 | 7/12/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 7/12/21 AT 14:28:42 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| July | 2021 | July 2021 | $ 75,000.00 | | $ 871,995 51 | 7/12/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 7/12/21 AT 13:58:27 | |
| July | 2021 | July 2021 | $ 114.98 | | $ 871,880 53 | 7/12/2021 | Expense | IT | SPECTRUM SPECTRUM 9806302 | |
| July | 2021 | July 2021 | $ 6,380.85 | | $ 865,499.68 | 7/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 12908031001129 | |
| July | 2021 | July 2021 | $ 61.32 | | $ 865,438 36 | 7/12/2021 | Expense | IT | XX6007 POS PURCHASE AT 07/09 01:52 DNH*GODADDY.COM 480-5058855 AZ 59497834 09164 | |
| July | 2021 | July 2021 | $ 2,580.15 | | $ 862,858 21 | 7/12/2021 | | | Check #101016 | |
| July | 2021 | July 2021 | | $ 24,000 00 | $ 886,858 21 | 7/13/2021 | | | Incoming Wire 49259380 CJY FULTON MEDICAL CENTER LLC | |
| July | 2021 | July 2021 | $ 23,046.46 | | $ 863,811.75 | 7/13/2021 | Expense | Benefits | Humana Bill | |
| July | 2021 | July 2021 | $ 402,169.86 | | $ 461,641 89 | 7/13/2021 | | | Noble Health Cor NCHLLC 101206101 | |
| July | 2021 | July 2021 | $ 7,708.61 | | $ 453,933 28 | 7/14/2021 | Expense | Taxes | IRS USATAXPYMT 227159566044680 | |
| July | 2021 | July 2021 | $ 30.00 | | $ 453,903 28 | 7/14/2021 | | | CHK# 00 AMT $7,708.61, OVERDRAFT FEE | |
| July | 2021 | July 2021 | | $ 0 03 | $ 453,903 31 | 7/15/2021 | Expense | Miscellaneous | PayrHealth AR Verify 025OAEHWGZ219FS | |
| July | 2021 | July 2021 | | $ 2,500 00 | $ 456,403 31 | 7/15/2021 | | | transfer | |
| July | 2021 | July 2021 | $ 0.03 | | $ 456,403 28 | 7/15/2021 | Expense | Miscellaneous | PayrHealth AR Verify 025OAEHWGZ219FS | |
| July | 2021 | July 2021 | | $ 28,671.40 | $ 485,074.68 | 7/16/2021 | | | Foulston | |
| July | 2021 | July 2021 | | $ 29,250 00 | $ 514,324.68 | 7/16/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX5315 ON 7/16/21 AT 13:45:38 | |
| July | 2021 | July 2021 | | $ 42,000 00 | $ 556,324.68 | 7/16/2021 | | | STL Audrain | |
| July | 2021 | July 2021 | $ 42,000.00 | | $ 514,324.68 | 7/16/2021 | | | Noble Health Cor Aud 101206101 | |
| July | 2021 | July 2021 | | $ 28,000 00 | $ 542,324.68 | 7/19/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 7/19/21 AT 9:09:56 | |
| July | 2021 | July 2021 | $ 70.00 | | $ 542,254.68 | 7/19/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 07/17 11:12 INTUIT 18004INT MOUNTAIN VIEW CA 004 11981126 | |
| July | 2021 | July 2021 | $ 1,800.00 | | $ 540,454.68 | 7/19/2021 | | | Noble Health Cor Anthony-We 101206101 | |
| July | 2021 | July 2021 | $ 2,023.30 | | $ 538,431 38 | 7/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 4,500.00 | | $ 533,931 38 | 7/19/2021 | | | Bill.com PayrHealth PayrHealth - Inv #PS 1039 | |
| July | 2021 | July 2021 | $ 4,598.07 | | $ 529,333 31 | 7/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 6,069.90 | | $ 523,263.41 | 7/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 7,176.56 | | $ 516,086 85 | 7/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| July | 2021 | July 2021 | $ 28,671.40 | | $ 487,415.45 | 7/19/2021 | | | Noble Health Cor Foulston 101206101 | |
| July | 2021 | July 2021 | $ 42.47 | | $ 487,372 98 | 7/21/2021 | | | City of Columbia Utilities 0166798 | |
| July | 2021 | July 2021 | | $ 6,514 25 | $ 493,887 23 | 7/22/2021 | | | Deposit | |
| July | 2021 | July 2021 | | $ 1,000,000 00 | $ 1,493,887 23 | 7/22/2021 | | | Incoming Wire 49500929 MI1 NOBLE HEALTH AUDRAIN INC | |
| July | 2021 | July 2021 | $ 14,178.51 | | $ 1,479,708.72 | 7/22/2021 | Expense | Payroll | CBO Taxes 7 23 | |
| July | 2021 | July 2021 | $ 32,302.69 | | $ 1,447,406 03 | 7/22/2021 | Expense | Payroll | CBO 7.23 net checks | |
| July | 2021 | July 2021 | $ 52,878.61 | | $ 1,394,527.42 | 7/22/2021 | | | STL NHF Taxes 7.23 | |
| July | 2021 | July 2021 | $ 142,728.97 | | $ 1,251,798.45 | 7/22/2021 | | | STL NHF - 7.23 net checks | |
| July | 2021 | July 2021 | $ 221,194.67 | | $ 1,030,603.78 | 7/22/2021 | | | STL NHA Taxes 7.23 | |
| July | 2021 | July 2021 | $ 505,828.56 | | $ 524,775 22 | 7/22/2021 | | | STL NHA - 7 23 net checks | |
| July | 2021 | July 2021 | $ 4,390.42 | | $ 520,384 80 | 7/23/2021 | | | Noble Health Cor SP expense 101206101 | |
| July | 2021 | July 2021 | $ 26.65 | | $ 520,358.15 | 7/27/2021 | Expense | IT | XX6007 POS PURCHASE AT 07/27 08:38 DIALPAD 4158429989 CA 09630843 698321 | |
| July | 2021 | July 2021 | $ 6,889.51 | | $ 513,468.64 | 7/28/2021 | Expense | Taxes | IRS USATAXPYMT 227160966117106 | |
| July | 2021 | July 2021 | $ 572.56 | | $ 512,896 08 | 7/30/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| June | 2021 | June 2021 | $ 353,110.07 | | $ 159,786 01 | 6/10/2021 | Asset | Due To Corporate | AUDPayroll 6.11.21 | Audrain Payroll Loan |
| June | 2021 | June 2021 | | $ 18,000 00 | $ 177,786 01 | 6/1/2021 | | | STL-Callaway-SCP | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| June | 2021 | June 2021 | $ 80.00 | | $ 177,706.01 | 6/1/2021 | Expense | IT | XX6007 RECUR PURCHASE. 05/31 04:34 EXPENSIFY.COM SAN FRANCISCO CA 06211937 48519 | |
| June | 2021 | June 2021 | $ 22.42 | | $ 177,683 59 | 6/1/2021 | Expense | Utilities | PUBLIC WATER DIS PUBLIC WAT C1F27O4224287 | |
| June | 2021 | June 2021 | $ 523.27 | | $ 177,160 32 | 6/1/2021 | | | Noble Health Cor EHExps528 101206101 | |
| June | 2021 | June 2021 | $ 2,024.61 | | $ 175,135.71 | 6/1/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| June | 2021 | June 2021 | $ 8,709.10 | | $ 166,426.61 | 6/1/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| June | 2021 | June 2021 | $ 18,000.00 | | $ 148,426.61 | 6/1/2021 | | | Noble Health Cor STLCallSCP 101206101 | |
| June | 2021 | June 2021 | $ 1,929.95 | | $ 146,496.66 | 6/2/2021 | Expense | Rents/Leases | The Residences a Rent 128801110 | |
| June | 2021 | June 2021 | | $ 5,000.00 | $ 151,496.66 | 6/3/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7073 ON 6/03/21 AT 13:01:55 | |
| June | 2021 | June 2021 | $ 389.21 | | $ 151,107.45 | 6/3/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O11532731324 | |
| June | 2021 | June 2021 | $ 8,533.75 | | $ 142,573.70 | 6/3/2021 | Expense | Taxes | IRS USATAXPYMT 227155466054292 | |
| June | 2021 | June 2021 | $ 140.24 | | $ 142,433.46 | 6/3/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 06/02 02:12 DRI*PRINTPLACE 877-405-3949 CA 84321832 87202 | |
| June | 2021 | June 2021 | $ 380.29 | | $ 142,053.17 | 6/3/2021 | | | Check #101012 | |
| June | 2021 | June 2021 | | $ 7,500 00 | $ 149,553.17 | 6/4/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7073 ON 6/04/21 AT 13:41:02 | |
| June | 2021 | June 2021 | $ 2,000.00 | | $ 147,553.17 | 6/4/2021 | | | PAYRHEALTH LLC PayrHealth | |
| June | 2021 | June 2021 | $ 4,500.00 | | $ 143,053.17 | 6/4/2021 | | | PAYRHEALTH LLC PayrHealth | |
| June | 2021 | June 2021 | $ 17.99 | | $ 143,035.18 | 6/7/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 06/05 10:27 STAMPS.COM 855-608-2677 CA 96152613 019819 | |
| June | 2021 | June 2021 | $ 1,113.72 | | $ 141,921.46 | 6/7/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| June | 2021 | June 2021 | $ 1,857.83 | | $ 140,063.63 | 6/7/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 4,598.06 | | $ 135,465 57 | 6/7/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 5,573.50 | | $ 129,892 07 | 6/7/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 7,016.31 | | $ 122,875.76 | 6/7/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 26.81 | | $ 122,848 95 | 6/7/2021 | Expense | IT | XX6007 POS PURCHASE AT 06/05 08:45 DIALPAD 4158429989 CA 47686932 636794 | |
| June | 2021 | June 2021 | | $ 1,000 00 | $ 123,848 95 | 6/8/2021 | | | DRPExps | |
| June | 2021 | June 2021 | | $ 18,000 00 | $ 141,848 95 | 6/8/2021 | | | RepaySCPLoan | |
| June | 2021 | June 2021 | | $ 25,000 00 | $ 166,848 95 | 6/9/2021 | | | Incoming Wire 48401281 CJY FULTON MEDICAL CENTER LLC | |
| June | 2021 | June 2021 | $ 1,000.00 | | $ 165,848 95 | 6/9/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| June | 2021 | June 2021 | | $ 400,000 00 | $ 565,848 95 | 6/10/2021 | | | Incoming Wire 48444868 NC HOLDINGS LLC | |
| June | 2021 | June 2021 | $ 9,445.00 | | $ 556,403 95 | 6/11/2021 | Expense | Insurance | THE HANOVER INSU BILLPAY THE HANOVER INS | |
| June | 2021 | June 2021 | | $ 62,000 00 | $ 618,403 95 | 6/14/2021 | | | payroll $ | |
| June | 2021 | June 2021 | $ 41,334.64 | | $ 577,069 31 | 6/14/2021 | Expense | Payroll | 6.11 CBO Payroll | |
| June | 2021 | June 2021 | $ 114.98 | | $ 576,954 33 | 6/14/2021 | Expense | IT | TIME WARNER KANS TW CABLE 1110289209 SPA | |
| June | 2021 | June 2021 | $ 5,718.94 | | $ 571,235 39 | 6/14/2021 | | | Noble Health Cor DSExps 101206101 | |
| June | 2021 | June 2021 | $ 6,380.85 | | $ 564,854 54 | 6/14/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| June | 2021 | June 2021 | $ 788.61 | | $ 564,065 93 | 6/14/2021 | | | Check #101014 | |
| June | 2021 | June 2021 | $ 160.79 | | $ 563,905.14 | 6/15/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 06/14 01:29 WRIST-BAND* CUST SUGAR LAND TX 01729507 98551 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| June | 2021 | June 2021 | | $ 95,000 00 | $ 658,905.14 | 6/16/2021 | Revenue | Management Fees | Incoming Wire 48580863 CJY FULTON MEDICAL CENTER LLC | |
| June | 2021 | June 2021 | $ 184.23 | | $ 658,720 91 | 6/16/2021 | | | XX6007 RECUR PURCHASE. 06/15 09:10 STATE AUTOMOBILE 6144645000 OH 13164884 97463 | |
| June | 2021 | June 2021 | $ 8,533.77 | | $ 650,187.14 | 6/16/2021 | Expense | Taxes | IRS USATAXPYMT 227156766045586 | |
| June | 2021 | June 2021 | $ 70.00 | | $ 650,117.14 | 6/17/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 06/17 12:13 INTUIT 18004INT MOUNTAIN VIEW CA 004 11681235 | |
| June | 2021 | June 2021 | $ 4,500.00 | | $ 645,617.14 | 6/18/2021 | | | PAYRHEALTH LLC PayrHealth | |
| June | 2021 | June 2021 | $ 1,857.83 | | $ 643,759 31 | 6/21/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 4,598.08 | | $ 639,161 23 | 6/21/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 5,573.49 | | $ 633,587.74 | 6/21/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 7,016.31 | | $ 626,571.43 | 6/21/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| June | 2021 | June 2021 | $ 2,810.37 | | $ 623,761 06 | 6/21/2021 | Expense | IT | XX6007 POS PURCHASE AT 06/20 03:09 DIALPAD 4158429989 CA 67345937 531309 | |
| June | 2021 | June 2021 | $ 1,971.88 | | $ 621,789.18 | 6/23/2021 | Expense | Insurance | HUB MID-AMERICA INSURANCE FT207825144 | |
| June | 2021 | June 2021 | $ 3,661.00 | | $ 618,128.18 | 6/23/2021 | | | IPFS866-412-2561 IPFSPMTMOK 955481 | |
| June | 2021 | June 2021 | $ 9,919.87 | | $ 608,208 31 | 6/23/2021 | | | IPFS866-412-2561 IPFSPMTMOK 955482 | |
| June | 2021 | June 2021 | $ 64,020.77 | | $ 544,187 54 | 6/24/2021 | Expense | Payroll | 6.25 CBO Payroll/Taxes | |
| June | 2021 | June 2021 | | $ 23,000 00 | $ 567,187 54 | 6/25/2021 | | | Incoming Wire 48833028 CJY FULTON MEDICAL CENTER LLC | |
| June | 2021 | June 2021 | $ 65,000.00 | | $ 502,187 54 | 6/28/2021 | | | PR Taxes | |
| June | 2021 | June 2021 | | $ 3,200 00 | $ 505,387 54 | 6/29/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX5315 ON 6/29/21 AT 9:10:11 | |
| June | 2021 | June 2021 | $ 10,000.00 | | $ 495,387 54 | 6/29/2021 | | | Noble Health Cor Coker 101206101 | |
| June | 2021 | June 2021 | $ 1,800.00 | | $ 493,587 54 | 6/29/2021 | | | Check #995045 | |
| June | 2021 | June 2021 | $ 341.92 | | $ 493,245.62 | 6/30/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| March | 2021 | March 2021 | $ 200,000.00 | | $ 293,245.62 | 3/5/2021 | Asset | Due To Corporate | Loan to cover payroll until FMC wires their funds | Callaway Payroll paid by Corp. Due to Corp |
| March | 2021 | March 2021 | $ (1,500.00) | | $ 294,745.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Noble 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | $ (1,500.00) | | $ 296,245.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Noble 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | $ (1,500.00) | | $ 297,745.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Healthcent 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | $ (1,650.00) | | $ 299,395.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Noble 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | $ (3,150.00) | | $ 302,545.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Noble 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | $ (3,150.00) | | $ 305,695.62 | 3/15/2021 | Expense | Purchased Services | Return ACH HEALTHCENTS Healthcents 3/12 | Moved to negative Debit. Returned Expense |
| March | 2021 | March 2021 | | $ 95,000 00 | $ 400,695.62 | 3/1/2021 | Revenue | Management Fees | Incoming Wire 46018998 CJY FULTON MEDICAL CENTER LLC | |
| March | 2021 | March 2021 | | $ 27,050.76 | $ 427,746 38 | 3/1/2021 | Revenue | Rent | FMC Lease Payment | |
| March | 2021 | March 2021 | $ 367,000.00 | | $ 60,746 38 | 3/1/2021 | | | Reverse PITI Reserve | |
| March | 2021 | March 2021 | $ 1,857.83 | | $ 58,888 55 | 3/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 4,598.08 | | $ 54,290.47 | 3/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 5,573.50 | | $ 48,716 97 | 3/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 7,016.30 | | $ 41,700.67 | 3/1/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| March | 2021 | March 2021 | $ 111.23 | | $ 41,589.44 | 3/1/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 02/26 20:55 VISTAPR*VistaPri 866-8936743 MA 04447043 4427 | |
| March | 2021 | March 2021 | $ 73.33 | | $ 41,516.11 | 3/2/2021 | Expense | IT | XX6007 RECUR PURCHASE. 03/01 22:27 EXPENSIFY.COM 8778877815 CA 07855283 700025 | |
| March | 2021 | March 2021 | $ 3,718.60 | | $ 37,797 51 | 3/2/2021 | | | Noble Health Cor SP Invoice 101206101 | |
| March | 2021 | March 2021 | $ 14,257.53 | | $ 23,539 98 | 3/2/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses 101206101 | |
| March | 2021 | March 2021 | $ 20,000.00 | | $ 3,539 98 | 3/2/2021 | Expense | IT | Noble Health Cor Azalea Hea 101206101 | |
| March | 2021 | March 2021 | $ 15,000.00 | | $ (11,460 02) | 3/2/2021 | | | Check #995027 | |
| March | 2021 | March 2021 | $ 291.26 | | $ (11,751 28) | 3/3/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O10612450663 | |
| March | 2021 | March 2021 | $ 1,028.92 | | $ (12,780 20) | 3/3/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| March | 2021 | March 2021 | $ 4,261.38 | | $ (17,041 58) | 3/3/2021 | Expense | Employee Reimb. | Noble Health Cor Expense Re 101206101 | |
| March | 2021 | March 2021 | $ 5,202.43 | | $ (22,244 01) | 3/3/2021 | | | Noble Health Cor Contractor 101206101 | |
| March | 2021 | March 2021 | $ 8,250.00 | | $ (30,494 01) | 3/3/2021 | | | Check #995034 | |
| March | 2021 | March 2021 | | $ 2,754.68 | $ (27,739 33) | 3/4/2021 | | | ACH RETURN | |
| March | 2021 | March 2021 | $ 2,400.00 | | $ (30,139 33) | 3/4/2021 | | | Noble Health Cor MJones 101206101 | |
| March | 2021 | March 2021 | $ 8,000.00 | | $ (38,139 33) | 3/4/2021 | | | Noble Health Cor MJones 101206101 | |
| March | 2021 | March 2021 | $ 17.99 | | $ (38,157 32) | 3/5/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 03/05 09:51 STAMPS.COM 855-608-2677 CA 55230927 347488 | |
| March | 2021 | March 2021 | $ 1,113.72 | | $ (39,271 04) | 3/5/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| March | 2021 | March 2021 | $ 510.75 | | $ (39,781.79) | 3/8/2021 | Expense | Taxes | XX6007 POS PURCHASE AT 03/05 10:08 MO SEC OF STATE 877-332-3901 MO 00187979 5066 | |
| March | 2021 | March 2021 | | $ 200,000 00 | $ 160,218 21 | 3/9/2021 | Liability | Due From Corporate | repay short term loan to Callaway | |
| March | 2021 | March 2021 | | $ 240,000 00 | $ 400,218 21 | 3/9/2021 | | | Guarantee Fee to NCHoldings | |
| March | 2021 | March 2021 | $ 9,612.87 | | $ 390,605 34 | 3/9/2021 | Expense | Payroll | 3/5 - CBO Employee Taxes | |
| March | 2021 | March 2021 | $ 35,110.45 | | $ 355,494 89 | 3/9/2021 | Expense | Payroll | 3/5 - CBO Employee Gross Pay | |
| March | 2021 | March 2021 | | $ 19,972.79 | $ 375,467.68 | 3/10/2021 | | | Deposit | |
| March | 2021 | March 2021 | $ 139.99 | | $ 375,327.69 | 3/10/2021 | Expense | Marketing | XX6007 RECUR PURCHASE. 03/10 18:05 LINKEDIN COM SUNNYVALE CA 002 106900197006 | |
| March | 2021 | March 2021 | $ 510.82 | | $ 374,816 87 | 3/10/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| March | 2021 | March 2021 | $ 2,754.68 | | $ 372,062.19 | 3/10/2021 | | | Noble Health Cor PK Expense 101206101 | |
| March | 2021 | March 2021 | $ 5,046.27 | | $ 367,015 92 | 3/10/2021 | | | Noble Health Cor DSExps 101206101 | |
| March | 2021 | March 2021 | $ 6,448.45 | | $ 360,567.47 | 3/10/2021 | Expense | Rents/Leases | Noble Health Cor MexHousing 101206101 | |
| March | 2021 | March 2021 | $ 8,533.75 | | $ 352,033.72 | 3/10/2021 | Expense | Taxes | IRS USATAXPYMT 227146966065118 | |
| March | 2021 | March 2021 | $ 240,000.00 | | $ 112,033.72 | 3/10/2021 | | | Noble Health Cor NCHLLC 101206101 | |
| March | 2021 | March 2021 | $ 110.00 | | $ 111,923.72 | 3/10/2021 | Expense | Utilities | XX6007 POS PURCHASE AT 03/09 22:45 PUBLIC WATER SUP 573-474-9521 MO 36515911 869 | |
| March | 2021 | March 2021 | $ 2,417.25 | | $ 109,506.47 | 3/11/2021 | Expense | Rents/Leases | The Residences a Rent 125310699 | |
| March | 2021 | March 2021 | $ 95.53 | | $ 109,410 94 | 3/11/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/11 11:24 AMAZON.COM*OZ68W SEATTLE WA 00000101 3PORAVTD | |
| March | 2021 | March 2021 | | $ 2,600,000 00 | $ 2,709,410 94 | 3/12/2021 | | | Incoming Wire 46301316 NC HOLDINGS LLC | |
| March | 2021 | March 2021 | | $ 280,000 00 | $ 2,989,410 94 | 3/12/2021 | | | NAI Closing | |
| March | 2021 | March 2021 | $ 2,932,284.18 | | $ 57,126.76 | 3/12/2021 | | | Outgoing Wire 353864 FIRST AMERICAN TITLE INSURANCE CO | |
| March | 2021 | March 2021 | $ 8,000.00 | | $ 49,126.76 | 3/12/2021 | | | ST Loan | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| March | 2021 | March 2021 | $ 1,500.00 | | $ 47,626.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Noble | |
| March | 2021 | March 2021 | $ 1,500.00 | | $ 46,126.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Noble | |
| March | 2021 | March 2021 | $ 1,500.00 | | $ 44,626.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| March | 2021 | March 2021 | $ 1,650.00 | | $ 42,976.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Noble | |
| March | 2021 | March 2021 | $ 3,150.00 | | $ 39,826.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Noble | |
| March | 2021 | March 2021 | $ 3,150.00 | | $ 36,676.76 | 3/12/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| March | 2021 | March 2021 | $ 16,386.51 | | $ 20,290 25 | 3/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| March | 2021 | March 2021 | $ 11,890.00 | | $ 8,400 25 | 3/12/2021 | | | Check #995035 | |
| March | 2021 | March 2021 | $ 114.98 | | $ 8,285 27 | 3/15/2021 | Expense | IT | Spectrum Cable Bill 2743340 | |
| March | 2021 | March 2021 | $ 1,857.83 | | $ 6,427.44 | 3/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 4,598.08 | | $ 1,829 36 | 3/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 5,573.50 | | $ (3,744.14) | 3/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $ 7,016.31 | | $ (10,760.45) | 3/15/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | | $ 2,600,000 00 | $ 2,589,239 55 | 3/16/2021 | | | Incoming Wire 46381729 MI1 NOBLE HEALTH AUDRAIN INC | |
| March | 2021 | March 2021 | $ 16,830.00 | | $ 2,572,409 55 | 3/16/2021 | Expense | Professional Fees | Noble Health Cor Krause Law 101206101 | |
| March | 2021 | March 2021 | $ 184.39 | | $ 2,572,225.16 | 3/16/2021 | | | XX6007 POS PURCHASE AT 03/15 09:36 STATE AUTOMOBILE 6144645000 OH 08572757 16528 | |
| March | 2021 | March 2021 | $ 2,900.00 | | $ 2,569,325.16 | 3/16/2021 | | | Check #101010 | |
| March | 2021 | March 2021 | $ 5,700.00 | | $ 2,563,625.16 | 3/17/2021 | | | Noble Health Cor MJones 101206101 | |
| March | 2021 | March 2021 | $ 26.65 | | $ 2,563,598 51 | 3/17/2021 | Expense | IT | XX6007 POS PURCHASE AT 03/17 09:04 DIALPAD 4158429989 CA 29996656 653268 | |
| March | 2021 | March 2021 | $ 70.00 | | $ 2,563,528 51 | 3/18/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 03/17 21:58 INT*QuickBooks O 800-446-8848 CA 45720170 342 | |
| March | 2021 | March 2021 | $ 2,600,000.00 | | $ (36,471.49) | 3/18/2021 | | | Noble Health Cor NCHLLC 101206101 | |
| March | 2021 | March 2021 | $ 38,334.95 | | $ (74,806.44) | 3/19/2021 | Expense | Payroll | Corp Payroll | |
| March | 2021 | March 2021 | $ 399.00 | | $ (75,205.44) | 3/19/2021 | | | XX6007 POS PURCHASE AT 03/18 04:34 EIN PRESSWIRE NE 8008832055 DC 28800300 77071 | |
| March | 2021 | March 2021 | $ 1,500.00 | | $ (76,705.44) | 3/22/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| March | 2021 | March 2021 | $ 24.99 | | $ (76,730.43) | 3/22/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/19 14:52 AMAZON.COM*HG313 SEATTLE WA 00000000 91DG48 | |
| March | 2021 | March 2021 | $ 35,000.00 | | $ (111,730.43) | 3/23/2021 | Expense | Insurance | HUB MIDWEST INSURANCE FT198634760 | |
| March | 2021 | March 2021 | $ 709.99 | | $ (112,440.42) | 3/23/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/19 14:47 AMAZON.COM*3G9F4 SEATTLE WA 00000000 91DELT | |
| March | 2021 | March 2021 | $ 8,533.73 | | $ (120,974.15) | 3/24/2021 | Expense | Taxes | IRS USATAXPYMT 227148366047490 | |
| March | 2021 | March 2021 | $ 41.54 | | $ (121,015.69) | 3/24/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/24 00 04 AMAZON.COM*6V00M SEATTLE WA 00000101 4FKA7YX0 | |
| March | 2021 | March 2021 | $ 1,178.05 | | $ (122,193.74) | 3/24/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/23 20:41 AMAZON.COM*VD32T SEATTLE WA 00000101 3PFTUN24 | |
| March | 2021 | March 2021 | $ 96.03 | | $ (122,289.77) | 3/25/2021 | Expense | Travel | XX6007 POS PURCHASE AT 03/23 05:10 DRURY INNS 573-4410090 MO 47006756 158586 | |
| March | 2021 | March 2021 | $ 1,500.00 | | $ (123,789.77) | 3/26/2021 | Expense | Purchased Services | HEALTHCENTS LLC Healthcent | |
| March | 2021 | March 2021 | $ 109.55 | | $ (123,899 32) | 3/26/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/23 20:28 AMAZON.COM*RB1CT SEATTLE WA 00000000 93NC15 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|-------|------|-----------|-------|--------|---------|------|------|----------------|-------------|----------|
| March | 2021 | March 2021 | | $    23 39 | $  (123,875 93) | 3/29/2021 | Revenue | Other Income | XX6007 POS RETURN..... 03/29 03:26 AMAZON.COM SEATTLE WA 00000101 43UFUM3Y0V40 | |
| March | 2021 | March 2021 | $    1,857.83 | | $  (125,733.76) | 3/29/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $    4,598.06 | | $  (130,331 82) | 3/29/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $    5,573.51 | | $  (135,905 33) | 3/29/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $    7,016.31 | | $  (142,921.64) | 3/29/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| March | 2021 | March 2021 | $    53.58 | | $  (142,975 22) | 3/29/2021 | Expense | IT | XX6007 POS PURCHASE AT 03/26 04:25 DIALPAD 4158429989 CA 38060693 914241 | |
| March | 2021 | March 2021 | $    213.62 | | $  (143,188 84) | 3/29/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 03/27 03:11 VISTAPR*VistaPri 866-8936743 MA 49444686 6437 | |
| March | 2021 | March 2021 | | $  295,000 00 | $  151,811.16 | 3/30/2021 | | | Incoming Wire 46705946 CJY FULTON MEDICAL CENTER LLC | |
| March | 2021 | March 2021 | $    2,020.70 | | $  149,790.46 | 3/30/2021 | | | Noble Health Cor COK Expens 101206101 | |
| March | 2021 | March 2021 | $    9,760.40 | | $  140,030 06 | 3/30/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| March | 2021 | March 2021 | $    20.99 | | $  140,009 07 | 3/30/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/30 13:26 AMAZON.COM*8088F SEATTLE WA 00000101 32AIAJT6 | |
| March | 2021 | March 2021 | $    43.30 | | $  139,965.77 | 3/30/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/29 18:23 AMAZON.COM*YB7MZ SEATTLE WA 00000101 5F4IQ1YI | |
| March | 2021 | March 2021 | $    169.99 | | $  139,795.78 | 3/30/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/29 14:57 AMAZON.COM*1C4SU SEATTLE WA 00000000 96F1YQ | |
| March | 2021 | March 2021 | $    215.98 | | $  139,579 80 | 3/30/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 03/29 14:50 AMAZON.COM*WS99U SEATTLE WA 00000000 96F0P5 | |
| March | 2021 | March 2021 | $    63,101.80 | | $    76,478 00 | 3/31/2021 | Expense | Payroll | Payroll paid 4/2/21 | |
| March | 2021 | March 2021 | $    2,768.84 | | $    73,709.16 | 3/31/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| March | 2021 | March 2021 | $    7.00 | | $    73,702.16 | 3/31/2021 | Expense | Purchased Services | XX6007 POS PURCHASE AT 03/31 09:34 ENVATO 57670010 61383766284 UT 57909293 58993 | |
| March | 2021 | March 2021 | $    9.00 | | $    73,693.16 | 3/31/2021 | Expense | Purchased Services | XX6007 POS PURCHASE AT 03/31 09:18 ENVATO 57670006 61383766284 UT 57855371 04808 | |
| March | 2021 | March 2021 | $    11.00 | | $    73,682.16 | 3/31/2021 | Expense | Purchased Services | XX6007 POS PURCHASE AT 03/31 09:10 ENVATO 57670037 61383766284 UT 58142860 98756 | |
| March | 2021 | March 2021 | $    2,200.84 | | $    71,481 32 | 3/31/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 03/31 03 07 AMAZON.COM*QX2B5 SEATTLE WA 00000101 1YJPZOJS | |
| March | 2021 | March 2021 | $    525.00 | | $    70,956 32 | 3/31/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| May | 2021 | May 2021 | | $    1.45 | $    70,957.77 | 5/3/2021 | Revenue | Other Income | XX6007 POS RETURN..... 05/02 19:30 AMAZON.COM SEATTLE WA 00000101 6DTHOKVE1VWA | |
| May | 2021 | May 2021 | | $    26,000 00 | $    96,957.77 | 5/3/2021 | | | Incoming Wire 47512047 CJY FULTON MEDICAL CENTER LLC | |
| May | 2021 | May 2021 | | $    15,000 00 | $  111,957.77 | 5/3/2021 | | | STL4SCP | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| May | 2021 | May 2021 | $ 750.00 | | $ 111,207.77 | 5/3/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 5/03/21 AT 14:40:26 | |
| May | 2021 | May 2021 | $ 26,000.00 | | $ 85,207.77 | 5/3/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 5/03/21 AT 14 09:23 | |
| May | 2021 | May 2021 | $ 80.00 | | $ 85,127.77 | 5/3/2021 | Expense | IT | XX6007 RECUR PURCHASE. 04/30 05:46 EXPENSIFY.COM SAN FRANCISCO CA 08072467 15963 | |
| May | 2021 | May 2021 | $ 78,243.67 | | $ 6,884.10 | 5/3/2021 | | | Noble Health Cor TSG/SCP 5/ 101206101 | |
| May | 2021 | May 2021 | $ 70.15 | | $ 6,813.95 | 5/3/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 05/01 19 02 AMAZON.COM*DT6O7 SEATTLE WA 00000101 2D5S51BQ | |
| May | 2021 | May 2021 | $ 100.74 | | $ 6,713.21 | 5/4/2021 | Expense | Utilities | CITY OF COLUMBI BILLPAY CITY OF COLUMBI | |
| May | 2021 | May 2021 | $ 1,931.90 | | $ 4,781.31 | 5/4/2021 | Expense | Rents/Leases | The Residences a Rent 12768S028 | |
| May | 2021 | May 2021 | $ 5,144.43 | | $ (363.12) | 5/4/2021 | Expense | Employee Reimb. | Noble Health Cor Expenses D 101206101 | |
| May | 2021 | May 2021 | | $ 10,000.00 | $ 9,636.88 | 5/5/2021 | | | Incoming Wire 47567621 CJY FULTON MEDICAL CENTER LLC | |
| May | 2021 | May 2021 | | $ 10,000.00 | $ 19,636.88 | 5/5/2021 | | | XFer to Corp | |
| May | 2021 | May 2021 | $ 500.00 | | $ 19,136.88 | 5/5/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 5/05/21 AT 12:33:25 | |
| May | 2021 | May 2021 | $ 17.99 | | $ 19,118.89 | 5/5/2021 | Expense | Postage | XX6007 RECUR PURCHASE. 05/05 09:49 STAMPS.COM 855-608-2677 CA 01773324 717145 | |
| May | 2021 | May 2021 | $ 595.51 | | $ 18,523.38 | 5/5/2021 | Expense | Meals & Entertainment | X2O OLD HAWTHORN X2O OLD HA X2O11242637330 | |
| May | 2021 | May 2021 | $ 8,533.73 | | $ 9,989.65 | 5/5/2021 | Expense | Taxes | IRS USATAXPYMT 227152566185970 | |
| May | 2021 | May 2021 | $ 9,573.25 | | $ 416.40 | 5/5/2021 | | | Noble Health Cor TBInvoice 101206101 | |
| May | 2021 | May 2021 | $ 8,000.00 | | $ (7,583.60) | 5/6/2021 | | | Noble Health Cor Aud 101206101 | |
| May | 2021 | May 2021 | $ 99.68 | | $ (7,683.28) | 5/6/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 05/06 05:21 VISTAPR*VistaPri 866-8936743 MA 54783458 2676 | |
| May | 2021 | May 2021 | | $ 200,000.00 | $ 192,316.72 | 5/7/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX6854 ON 5/07/21 AT 15:34:37 | |
| May | 2021 | May 2021 | $ 1,500.00 | | $ 190,816.72 | 5/7/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 5/07/21 AT 15:34:54 | |
| May | 2021 | May 2021 | $ 1,670.58 | | $ 189,146.14 | 5/7/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| May | 2021 | May 2021 | $ 2,000.00 | | $ 187,146.14 | 5/7/2021 | | | PAYRHEALTH LLC PayrHealth | |
| May | 2021 | May 2021 | $ 4,500.00 | | $ 182,646.14 | 5/7/2021 | | | PAYRHEALTH LLC PayrHealth | |
| May | 2021 | May 2021 | $ 58.66 | | $ 182,587.48 | 5/7/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 05/06 02:02 DRI*PRINTPLACE 877-405-3949 CA 62876920 05254 | |
| May | 2021 | May 2021 | $ 1,833.06 | | $ 180,754.42 | 5/7/2021 | | | Check #101011 | |
| May | 2021 | May 2021 | $ 1,857.83 | | $ 178,896.59 | 5/10/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 4,598.07 | | $ 174,298.52 | 5/10/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 4,825.60 | | $ 169,472.92 | 5/10/2021 | | | Noble Health Cor QDX Bill 101206101 | |
| May | 2021 | May 2021 | $ 5,573.50 | | $ 163,899.42 | 5/10/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 7,016.32 | | $ 156,883.10 | 5/10/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 1,107.32 | | $ 155,775.78 | 5/10/2021 | | | Check #101009 | |
| May | 2021 | May 2021 | $ 6,820.24 | | $ 148,955.54 | 5/10/2021 | | | Check #101013 | |
| May | 2021 | May 2021 | $ 2,810.22 | | $ 146,145.32 | 5/12/2021 | | | Noble Health Cor Kahncepts 101206101 | |
| May | 2021 | May 2021 | $ 2,920.19 | | $ 143,225.13 | 5/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| May | 2021 | May 2021 | $ 1,500.00 | | $ 141,725.13 | 5/13/2021 | | | ovrdrft | |
| May | 2021 | May 2021 | $ 114.98 | | $ 141,610.15 | 5/13/2021 | Expense | IT | TIME WARNER KANS TW CABLE 1110289209 SPA | |
| May | 2021 | May 2021 | | $ 50,000.00 | $ 191,610.15 | 5/14/2021 | | | STL-CORP | |
| May | 2021 | May 2021 | $ 58,296.74 | | $ 133,313.41 | 5/14/2021 | Expense | Payroll | CBO payroll | |
| May | 2021 | May 2021 | $ 1,851.10 | | $ 131,462.31 | 5/14/2021 | | | IPFS866-412-2561 IPFSPMTMOK 955481 | |
| May | 2021 | May 2021 | $ 2,965.87 | | $ 128,496.44 | 5/14/2021 | | | IPFS866-412-2561 IPFSPMTMOK 955483 | |
| May | 2021 | May 2021 | $ 9,919.87 | | $ 118,576.57 | 5/14/2021 | | | IPFS866-412-2561 IPFSPMTMOK 955482 | |
| May | 2021 | May 2021 | $ 184.23 | | $ 118,392.34 | 5/17/2021 | | | XX6007 RECUR PURCHASE. 05/15 21:25 STATE AUTOMOBILE 6144645000 OH 83649626 05548 | |
| May | 2021 | May 2021 | $ 10,000.00 | | $ 108,392.34 | 5/17/2021 | Expense | Purchased Services | Noble Health Cor Accordias 101206101 | |
| May | 2021 | May 2021 | $ 50,090.33 | | $ 58,302.01 | 5/17/2021 | | | Noble Health Cor TSG/SCP515 101206101 | |
| May | 2021 | May 2021 | $ 70.00 | | $ 58,232.01 | 5/18/2021 | Expense | Payroll | XX6007 RECUR PURCHASE. 05/17 20:45 INT*QuickBooks O 800-446-8848 CA 11940030 513 | |
| May | 2021 | May 2021 | $ 8,533.73 | | $ 49,698.28 | 5/19/2021 | Expense | Taxes | IRS USATAXPYMT 227153966055268 | |
| May | 2021 | May 2021 | $ 10,000.00 | | $ 39,698.28 | 5/19/2021 | | | Noble Health Cor Coker 101206101 | |
| May | 2021 | May 2021 | $ 10,000.00 | | $ 29,698.28 | 5/19/2021 | Expense | IT | Noble Health Cor Azalea 101206101 | |
| May | 2021 | May 2021 | | $ 32,431.00 | $ 62,129.28 | 5/20/2021 | | | STLMOWORX | |
| May | 2021 | May 2021 | $ 10.00 | | $ 62,119.28 | 5/20/2021 | Expense | Purchased Services | XX6007 POS PURCHASE AT 05/19 21:29 ENVATO 58323296 61383766284 UT 68514364 90737 | |
| May | 2021 | May 2021 | $ 156.30 | | $ 61,962.98 | 5/20/2021 | Expense | Supplies | XX6007 POS WITHDRAWAL. 05/20 11 05 AMAZON.COM*2R0SE SEATTLE WA 00000101 371R7Y2V | |
| May | 2021 | May 2021 | $ 4,500.00 | | $ 57,462.98 | 5/21/2021 | | | PAYRHEALTH LLC PayrHealth | |
| May | 2021 | May 2021 | $ 13,602.91 | | $ 43,860.07 | 5/21/2021 | | | Noble Health Cor STLAUDRAIN 101206101 | |
| May | 2021 | May 2021 | | $ 4.99 | $ 43,865.06 | 5/24/2021 | Revenue | Other Income | XX6007 POS RETURN..... 05/23 17:54 AMAZON.COM SEATTLE WA 00000101 4WG4Q6HM3QBA | |
| May | 2021 | May 2021 | $ 1,857.83 | | $ 42,007.23 | 5/24/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 4,598.08 | | $ 37,409.15 | 5/24/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 5,573.50 | | $ 31,835.65 | 5/24/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 7,016.30 | | $ 24,819.35 | 5/24/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| May | 2021 | May 2021 | $ 227.98 | | $ 24,591.37 | 5/25/2021 | Expense | Supplies | XX6007 POS PURCHASE AT 05/24 10:10 OFFICEMAX/DEPOT 800-463-3768 KS 41745882 3637 | |
| May | 2021 | May 2021 | | $ 15,000.00 | $ 39,591.37 | 5/27/2021 | | | NHCBO Payroll Transfer | |
| May | 2021 | May 2021 | $ 40,619.82 | | $ (1,028.45) | 5/27/2021 | Expense | Payroll | 5.28 CBO Payroll | |
| May | 2021 | May 2021 | | $ 10,200.00 | $ 9,171.55 | 5/28/2021 | | | ExpsRpts | |
| May | 2021 | May 2021 | $ 475.23 | | $ 8,696.32 | 5/28/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| November | 2021 | November 2021 | $ 9.59 | | $ 8,686.73 | 11/1/2021 | | | XX6007 RECUR PURCHASE. 10/31 10:14 STAMPS.COM 855-608-2677 CA 18925364 355094 | |
| November | 2021 | November 2021 | $ 7,500.00 | | $ 1,186.73 | 11/1/2021 | | | Noble Health Cor DPExp21102 101206101 | |
| November | 2021 | November 2021 | $ 65.00 | | $ 1,121.73 | 11/2/2021 | | | LumenCenturyLink SPEEDPAY XXXXX2357 | |
| November | 2021 | November 2021 | $ 1,929.95 | | $ (808.22) | 11/2/2021 | | | The Residences a Rent 154586296 | |
| November | 2021 | November 2021 | $ 408.31 | | $ (1,216.53) | 11/3/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O13063241223 | |
| November | 2021 | November 2021 | $ 3,915.34 | | $ (5,131.87) | 11/3/2021 | Expense | Taxes | IRS USATAXPYMT 227170766105762 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| November | 2021 | November 2021 | $ 4,598.07 | | $ (9,729 94) | 11/5/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2021 | November 2021 | $ 7,530.00 | | $ (17,259 94) | 11/5/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2021 | November 2021 | $ 30.00 | | $ (17,289 94) | 11/5/2021 | | | CHK# 00 AMT $4,598.07, OVERDRAFT FEE | |
| November | 2021 | November 2021 | $ 30.00 | | $ (17,319 94) | 11/5/2021 | | | CHK# 00 AMT $7,530.00, OVERDRAFT FEE | |
| November | 2021 | November 2021 | $ 3.00 | | $ (17,322 94) | 11/9/2021 | | | DAILY OVERDRAFT CHARGE | |
| November | 2021 | November 2021 | $ 3.00 | | $ (17,325 94) | 11/10/2021 | | | DAILY OVERDRAFT CHARGE | |
| November | 2021 | November 2021 | | $ 30,000.00 | $ 12,674 06 | 11/12/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 11/12/21 AT 15:10:54 | |
| November | 2021 | November 2021 | $ 124.98 | | $ 12,549 08 | 11/12/2021 | | | SPECTRUM SPECTRUM 9797251 | |
| November | 2021 | November 2021 | $ 5,396.11 | | $ 7,152 97 | 11/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| November | 2021 | November 2021 | $ 10,654.61 | | $ (3,501.64) | 11/15/2021 | | | Noble Health Cor MedPud1112 101206101 | |
| November | 2021 | November 2021 | $ 184.23 | | $ (3,685 87) | 11/16/2021 | | | XX6007 RECUR PURCHASE. 11/15 08:47 STATE AUTOMOBILE 6144645000 OH 28539755 95161 | |
| November | 2021 | November 2021 | $ 3,915.36 | | $ (7,601 23) | 11/17/2021 | Expense | Taxes | IRS USATAXPYMT 227172166072782 | |
| November | 2021 | November 2021 | $ 30.00 | | $ (7,631 23) | 11/17/2021 | | | CHK# 00 AMT $3,915.36, OVERDRAFT FEE | |
| November | 2021 | November 2021 | $ 4,598.08 | | $ (12,229 31) | 11/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2021 | November 2021 | $ 7,530.00 | | $ (19,759 31) | 11/19/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| November | 2021 | November 2021 | $ 3.00 | | $ (19,762 31) | 11/19/2021 | | | DAILY OVERDRAFT CHARGE | |
| November | 2021 | November 2021 | $ 30.00 | | $ (19,792 31) | 11/19/2021 | | | CHK# 00 AMT $4,598.08, OVERDRAFT FEE | |
| November | 2021 | November 2021 | $ 30.00 | | $ (19,822 31) | 11/19/2021 | | | CHK# 00 AMT $7,530.00, OVERDRAFT FEE | |
| November | 2021 | November 2021 | $ 42.47 | | $ (19,864.78) | 11/22/2021 | | | CITY OF COLUMBIA UT BILL 0166798 | |
| November | 2021 | November 2021 | $ 3.00 | | $ (19,867.78) | 11/22/2021 | | | DAILY OVERDRAFT CHARGE | |
| November | 2021 | November 2021 | | $ 15,000.00 | $ (4,867.78) | 11/23/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 11/23/21 AT 9:28:53 | |
| November | 2021 | November 2021 | $ 5.00 | | $ (4,872.78) | 11/23/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7073 ON 11/23/21 AT 9:29:50 | |
| November | 2021 | November 2021 | $ 191.00 | | $ (5,063.78) | 11/26/2021 | | | XX6007 RECUR PURCHASE. 11/26 04:17 INTUIT 18004INT MOUNTAIN VIEW CA 004 13300446 | |
| November | 2021 | November 2021 | | $ 12,000.00 | $ 6,936 22 | 11/29/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 11/29/21 AT 15:54:50 | |
| November | 2021 | November 2021 | $ 253.08 | | $ 6,683.14 | 11/30/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| October | 2021 | October 2021 | | $ 500,000.00 | $ 506,683.14 | 10/1/2021 | | | Incoming Wire 51314894 NC HOLDINGS LLC | |
| October | 2021 | October 2021 | $ 140,000.00 | | $ 366,683.14 | 10/1/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 10/01/21 AT 14:32:08 | |
| October | 2021 | October 2021 | $ 350,000.00 | | $ 16,683.14 | 10/1/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 10/01/21 AT 12:18:50 | |
| October | 2021 | October 2021 | $ 1,929.95 | | $ 14,753.19 | 10/4/2021 | | | The Residences a Rent 152620182 | |
| October | 2021 | October 2021 | $ 5 00 | | $ 14,748.19 | 10/5/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7073 ON 10/05/21 AT 21:07:47 | |
| October | 2021 | October 2021 | $ 17.99 | | $ 14,730 20 | 10/5/2021 | | | XX6007 RECUR PURCHASE. 10/05 09:34 STAMPS.COM 855-608-2677 CA 55508924 066177 | |
| October | 2021 | October 2021 | $ 602.81 | | $ 14,127 39 | 10/5/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O12773147367 | |
| October | 2021 | October 2021 | $ 3,828.15 | | $ 10,299 24 | 10/6/2021 | Expense | Taxes | IRS USATAXPYMT 227167966169472 | |
| October | 2021 | October 2021 | $ 1,113.72 | | $ 9,185 52 | 10/7/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| October | 2021 | October 2021 | $ 4,598.08 | | $ 4,587.44 | 10/8/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2021 | October 2021 | $ 7,585.39 | | $ (2,997 95) | 10/8/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2021 | October 2021 | $ 30.00 | | $ (3,027 95) | 10/8/2021 | | | CHK# 00 AMT $7,585.39, OVERDRAFT FEE | |
| October | 2021 | October 2021 | | $ 500,000.00 | $ 496,972 05 | 10/12/2021 | | | Incoming Wire 51562490 NC HOLDINGS LLC | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| October | 2021 | October 2021 | $ 29,000.00 | | $ 467,972 05 | 10/12/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 10/12/21 AT 16:23:58 | |
| October | 2021 | October 2021 | $ 30,000.00 | | $ 437,972 05 | 10/12/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 10/12/21 AT 16:23:59 | |
| October | 2021 | October 2021 | $ 124.98 | | $ 437,847 07 | 10/12/2021 | | | SPECTRUM SPECTRUM 9057859 | |
| October | 2021 | October 2021 | $ 5,960.21 | | $ 431,886 86 | 10/12/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 12908003100129 | |
| October | 2021 | October 2021 | $ 400,000.00 | | $ 31,886 86 | 10/13/2021 | | | Outgoing Wire 364591 NOBLE HEALTH AUDRAIN INC | |
| October | 2021 | October 2021 | $ 173.43 | | $ 31,713.43 | 10/13/2021 | Expense | Administrative | XX6007 POS PURCHASE AT 10/13 05:03 VISTAPR*VistaPri 866-8936743 MA 74942664 9084 | |
| October | 2021 | October 2021 | $ 24,000.00 | | $ 7,713.43 | 10/14/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 10/14/21 AT 9:11:35 | |
| October | 2021 | October 2021 | $ 184.23 | | $ 7,529 20 | 10/18/2021 | | | XX6007 RECUR PURCHASE. 10/15 20:54 STATE AUTOMOBILE 6144645000 OH 48333741 03603 | |
| October | 2021 | October 2021 | $ 191.00 | | $ 7,338 20 | 10/18/2021 | | | XX6007 RECUR PURCHASE. 10/17 11:37 INTUIT 18004INT MOUNTAIN VIEW CA 004 12901125 | |
| October | 2021 | October 2021 | $ 3,859.95 | | $ 3,478 25 | 10/20/2021 | Expense | Taxes | IRS USATAXPYMT 227169366131806 | |
| October | 2021 | October 2021 | | $ 17,000 00 | $ 20,478 25 | 10/21/2021 | | | Incoming Wire 51806318 MI1 NOBLE HEALTH AUDRAIN INC | |
| October | 2021 | October 2021 | $ 42.47 | | $ 20,435.78 | 10/21/2021 | | | City of Columbia Utilities 0166798 | |
| October | 2021 | October 2021 | $ 865.00 | | $ 19,570.78 | 10/22/2021 | | | Noble Health Cor SKPTaxRtns 101206101 | |
| October | 2021 | October 2021 | $ 12,500.00 | | $ 7,070.78 | 10/22/2021 | | | Noble Health Cor FSAppraisa 101206101 | |
| October | 2021 | October 2021 | | $ 23,000 00 | $ 30,070.78 | 10/25/2021 | | | Incoming Wire 51872581 MI1 NOBLE HEALTH AUDRAIN INC | |
| October | 2021 | October 2021 | $ 4,598.08 | | $ 25,472.70 | 10/25/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2021 | October 2021 | $ 7,530.00 | | $ 17,942.70 | 10/25/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2021 | October 2021 | $ 10,654.61 | | $ 7,288 09 | 10/25/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| October | 2021 | October 2021 | | $ 152,000 00 | $ 159,288 09 | 10/26/2021 | | | Incoming Wire 51905800 MI1 NOBLE HEALTH AUDRAIN INC | |
| October | 2021 | October 2021 | $ 150,000.00 | | $ 9,288 09 | 10/26/2021 | | | Outgoing Wire 365316 NC HOLDINGS | |
| October | 2021 | October 2021 | | $ 500,000 00 | $ 509,288 09 | 10/28/2021 | | | Incoming Wire 52005074 NC HOLDINGS LLC | |
| October | 2021 | October 2021 | $ 502,000.00 | | $ 7,288 09 | 10/28/2021 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 10/28/21 AT 16:08:32 | |
| October | 2021 | October 2021 | | $ 14,000 00 | $ 21,288 09 | 10/29/2021 | | | Incoming Wire 52040503 CJY FULTON MEDICAL CENTER LLC | |
| October | 2021 | October 2021 | $ 421.16 | | $ 20,866 93 | 10/29/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| September | 2021 | September 2021 | $ 1,929.95 | | $ 18,936 98 | 9/2/2021 | | | The Residences a Rent 138387397 | |
| September | 2021 | September 2021 | $ 57.29 | | $ 18,879.69 | 9/2/2021 | | | XX6007 POS PURCHASE AT 09/02 09:00 INTUIT * CL.INTUIT.COM CA 31374256 717658 | |
| September | 2021 | September 2021 | $ 1,928.57 | | $ 16,951.12 | 9/3/2021 | | | Bill.com PayrHealth PayrHealth - Inv #NOBL1003 | |
| September | 2021 | September 2021 | $ 7,617.23 | | $ 9,333 89 | 9/3/2021 | | | Noble Health Cor Pay210902 101206101 | |
| September | 2021 | September 2021 | $ 17.99 | | $ 9,315 90 | 9/7/2021 | | | XX6007 RECUR PURCHASE. 09/05 01:40 STAMPS.COM 855-608-2677 CA 70329524 086219 | |
| September | 2021 | September 2021 | $ 383.31 | | $ 8,932 59 | 9/7/2021 | | | X2O OLD HAWTHORN X2O OLD HA X2O12463044192 | |
| September | 2021 | September 2021 | $ 4,598.08 | | $ 4,334 51 | 9/7/2021 | | | Noble Health Cor TCPay21090 101206101 | |
| September | 2021 | September 2021 | $ 6,069.89 | | $ (1,735 38) | 9/7/2021 | | | Noble Health Cor DPPay21090 101206101 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| September | 2021 | September 2021 | $ 1,113.72 | | $ (2,849.10) | 9/8/2021 | Expense | Payroll | PAYROLL TAX 12821304 | |
| September | 2021 | September 2021 | $ 6,008.17 | | $ (8,857 27) | 9/8/2021 | Expense | Taxes | IRS USATAXPYMT 227165166000064 | |
| September | 2021 | September 2021 | $ 6,008.17 | | $ (14,865.44) | 9/9/2021 | Expense | Taxes | IRS USATAXPYMT 227165266279390 | |
| September | 2021 | September 2021 | $ 26.63 | | $ (14,892 07) | 9/9/2021 | | | XX6007 POS PURCHASE AT 09/08 21:09 DIALPAD 4158429989 CA 22780056 091886 | |
| September | 2021 | September 2021 | | $ 5,000 00 | $ (9,892 07) | 9/10/2021 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 9/10/21 AT 10:43:30 | |
| September | 2021 | September 2021 | $ 114.98 | | $ (10,007 05) | 9/13/2021 | | | SPECTRUM SPECTRUM 5285848 | |
| September | 2021 | September 2021 | $ 2,016.93 | | $ (12,023 98) | 9/13/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 4,598.08 | | $ (16,622 06) | 9/13/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 6,050.79 | | $ (22,672 85) | 9/13/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 7,617.23 | | $ (30,290 08) | 9/13/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 8,373.37 | | $ (38,663.45) | 9/13/2021 | Expense | Benefits | HUMANA, INC. INS PYMT 129080031001129 | |
| September | 2021 | September 2021 | | $ 29,000.00 | $ (9,663.45) | 9/14/2021 | | | Incoming Wire 50833707 MI1 NOBLE HEALTH AUDRAIN INC | |
| September | 2021 | September 2021 | $ 184.23 | | $ (9,847.68) | 9/16/2021 | | | XX6007 RECUR PURCHASE. 09/15 08:52 STATE AUTOMOBILE 6144645000 OH 78699740 97174 | |
| September | 2021 | September 2021 | $ 191.00 | | $ (10,038.68) | 9/20/2021 | | | XX6007 RECUR PURCHASE. 09/17 19:59 INTUIT *QuickBoo CL.INTUIT.COM CA 37736306 27 | |
| September | 2021 | September 2021 | $ 84.90 | | $ (10,123 58) | 9/21/2021 | | | XX6007 POS PURCHASE AT 09/20 01:30 DRI*PRINTPLACE 877-405-3949 CA 73982200 53276 | |
| September | 2021 | September 2021 | | $ 18,000.00 | $ 7,876.42 | 9/22/2021 | | | repaySTL | |
| September | 2021 | September 2021 | $ 6,033.63 | | $ 1,842.79 | 9/22/2021 | Expense | Taxes | IRS USATAXPYMT 227166566106880 | |
| September | 2021 | September 2021 | $ 6.00 | | $ 1,836.79 | 9/24/2021 | | | XX6007 POS PURCHASE AT 09/24 08:48 ENVATO 59819863 61383766284 UT 55412853 89623 | |
| September | 2021 | September 2021 | $ 4,598.06 | | $ (2,761 27) | 9/27/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 7,617.23 | | $ (10,378 50) | 9/27/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | $ 10,653.85 | | $ (21,032 35) | 9/27/2021 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| September | 2021 | September 2021 | | $ 11,000.00 | $ (10,032 35) | 9/28/2021 | | | Incoming Wire 51175732 CJY FULTON MEDICAL CENTER LLC | |
| September | 2021 | September 2021 | $ 378.51 | | $ (10,410 86) | 9/30/2021 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| February | 2022 | February 2022 | $ (555.76) | | $ (9,855.10) | 2/18/2022 | Expense | Payroll | RETURNED ITEM INSUFFICIENT FUNDS PAYROLL TAX 12821304 | Moved to negative Debit. Returned Expense |
| February | 2022 | February 2022 | | $ 27,143.64 | $ 17,288 54 | 2/1/2022 | | | MOBILE DEPOSIT | |
| February | 2022 | February 2022 | $ 1,929.95 | | $ 15,358 59 | 2/2/2022 | | | The Residences a Rent 159385686 | |
| February | 2022 | February 2022 | $ 1,500.00 | | $ 13,858 59 | 2/3/2022 | | | Noble Health Cor Kevin Payn 101206101 | |
| February | 2022 | February 2022 | $ 1,075.00 | | $ 12,783 59 | 2/3/2022 | | | Noble Health Cor Elijah Hah 101206101 | |
| February | 2022 | February 2022 | $ 500.00 | | $ 12,283 59 | 2/3/2022 | | | Noble Health Cor Don - KP P 101206101 | |
| February | 2022 | February 2022 | $ 383.31 | | $ 11,900 28 | 2/3/2022 | | | X2O OLD HAWTHORN X2O OLD HA X2O20333551332 | |
| February | 2022 | February 2022 | $ 65.00 | | $ 11,835 28 | 2/3/2022 | | | LumenCenturyLink SPEEDPAY XXXXX2357 | |
| February | 2022 | February 2022 | $ 15,000.00 | | $ (3,164.72) | 2/3/2022 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 2/03/22 AT 17:38:16 | |
| February | 2022 | February 2022 | $ 2,000.00 | | $ (5,164.72) | 2/4/2022 | | | Sliced Health L PAYMENT 101241807649 | |
| February | 2022 | February 2022 | | $ 1,666 00 | $ (3,498.72) | 2/4/2022 | | | Nueterra Cap Mgt ACH Paymen 526226 | |
| February | 2022 | February 2022 | $ 3,487.93 | | $ (6,986.65) | 2/7/2022 | Expense | Payroll | PAYROLL TAX 12821304 | |
| February | 2022 | February 2022 | $ 63,000.00 | | $ (69,986.65) | 2/7/2022 | Expense | Payroll | Payroll Funds | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| February | 2022 | February 2022 | $ 29,000.00 | | $ (98,986.65) | 2/7/2022 | | | BUSINESS BANKING TRANSFER TO XXXXXX6854 ON 2/07/22 AT 9:47:20 | |
| February | 2022 | February 2022 | $ 300.00 | | $ (99,286.65) | 2/7/2022 | Expense | Payroll | Payroll Funds | |
| February | 2022 | February 2022 | | $ 75,000 00 | $ (24,286.65) | 2/7/2022 | | | Incoming Wire 54533631 MI1 NOBLE HEALTH AUDRAIN INC | |
| February | 2022 | February 2022 | | $ 14,000 00 | $ (10,286.65) | 2/7/2022 | | | Incoming Wire 54533969 CJY FULTON MEDICAL CENTER LLC | |
| February | 2022 | February 2022 | $ 7,454.08 | | $ (17,740.73) | 2/8/2022 | | | Noble Health Cor Don - Payr 101206101 | |
| February | 2022 | February 2022 | $ 60.00 | | $ (17,800.73) | 2/8/2022 | | | Noble Health Cor Angela Har 101206101 | |
| February | 2022 | February 2022 | $ 200,000.00 | | $ (217,800.73) | 2/8/2022 | | | Outgoing Wire 371083 DON PETERSON | |
| February | 2022 | February 2022 | | $ 208,000.00 | $ (9,800.73) | 2/8/2022 | | | STL Repayment - Audrain | |
| February | 2022 | February 2022 | $ 4,991.43 | | $ (14,792.16) | 2/9/2022 | Expense | Taxes | IRS USATAXPYMT 227244066160594 | |
| February | 2022 | February 2022 | | $ 4,400 00 | $ (10,392.16) | 2/9/2022 | | | Incoming Wire 54596420 MI1 NOBLE HEALTH AUDRAIN INC | |
| February | 2022 | February 2022 | | $ 406 85 | $ (9,985 31) | 2/9/2022 | | | MOBILE DEPOSIT | |
| February | 2022 | February 2022 | $ 300,000.00 | | $ (309,985 31) | 2/10/2022 | | | Outgoing Wire 371193 Don Peterson | |
| February | 2022 | February 2022 | | $ 300,000 00 | $ (9,985 31) | 2/10/2022 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 2/10/22 AT 13:17:41 | |
| February | 2022 | February 2022 | $ 3,482.13 | | $ (13,467.44) | 2/11/2022 | Expense | Taxes | IRS USATAXPYMT 227244266035778 | |
| February | 2022 | February 2022 | | $ 14,000 00 | $ 532 56 | 2/11/2022 | | | Incoming Wire 54659880 MI1 NOBLE HEALTH AUDRAIN INC | |
| February | 2022 | February 2022 | $ 7,037.97 | | $ (6,505.41) | 2/14/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2022 | February 2022 | $ 4,694.72 | | $ (11,200.13) | 2/14/2022 | Expense | Benefits | HUMANA INC. INS PYMT 129080031001129 | |
| February | 2022 | February 2022 | $ 4,614.96 | | $ (15,815 09) | 2/14/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| February | 2022 | February 2022 | $ 154.98 | | $ (15,970 07) | 2/14/2022 | | | SPECTRUM SPECTRUM 2540490 | |
| February | 2022 | February 2022 | | $ 6,000 00 | $ (9,970 07) | 2/14/2022 | | | Incoming Wire 54707794 CJY FULTON MEDICAL CENTER LLC | |
| February | 2022 | February 2022 | $ 199.00 | | $ (10,169 07) | 2/17/2022 | | | XX6007 RECUR PURCHASE. 02/17 08:38 INTUIT 18004INT MOUNTAIN VIEW CA 004 20480844 | |
| February | 2022 | February 2022 | $ 500,000.00 | | $ (510,169 07) | 2/17/2022 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 2/17/22 AT 11:45:27 | |
| February | 2022 | February 2022 | | $ 500,000 00 | $ (10,169 07) | 2/17/2022 | | | Incoming Wire 54803796 JOHN M WASSON JR REV TRUST | |
| February | 2022 | February 2022 | $ 30.00 | | $ (10,199 07) | 2/18/2022 | Expense | Miscellaneous | CHK# 00 AMT $555.76 RETURNED ITEM FEE | |
| February | 2022 | February 2022 | $ 555.76 | | $ (10,754 83) | 2/18/2022 | Expense | Payroll | PAYROLL TAX 12821304 | |
| February | 2022 | February 2022 | $ 103.20 | | $ (10,858 03) | 2/18/2022 | | | XX6007 RECUR PURCHASE. 02/17 05:17 CALENDLY AVONDALE ESTA GA 04290789 629119 | |
| February | 2022 | February 2022 | $ 8,473.56 | | $ (19,331 59) | 2/24/2022 | Expense | Taxes | IRS USATAXPYMT 227245566158700 | |
| February | 2022 | February 2022 | $ 555.76 | | $ (19,887 35) | 2/24/2022 | Expense | Payroll | PAYROLL RETRY PYMT 12821304 | |
| February | 2022 | February 2022 | $ 100.00 | | $ (19,987 35) | 2/24/2022 | Expense | Payroll | PAYROLL DEBIT 12821304 | |
| February | 2022 | February 2022 | | $ 10,600 00 | $ (9,387 35) | 2/24/2022 | | | Incoming Wire 54960290 CJY FULTON MEDICAL CENTER LLC | |
| February | 2022 | February 2022 | $ 7,954.08 | | $ (17,341.43) | 2/25/2022 | | | Noble Health Cor Don - Payr 101206101 | |
| February | 2022 | February 2022 | $ 2,000.00 | | $ (19,341.43) | 2/25/2022 | | | Noble Health Cor Kevin Payn 101206101 | |
| February | 2022 | February 2022 | | $ 8,500 00 | $ (10,841.43) | 2/25/2022 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 2/25/22 AT 12:38:02 | |
| January | 2022 | January 2022 | $ 7,037.96 | | $ (17,879 39) | 1/3/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2022 | January 2022 | $ 4,614.97 | | $ (22,494 36) | 1/3/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| January | 2022 | January 2022 | | $ 8,000 00 | $ (14,494 36) | 1/3/2022 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 1/03/22 AT 6:38:59 | |
| January | 2022 | January 2022 | $ 1,929.95 | | $ (16,424 31) | 1/4/2022 | | | The Residences a Rent 157637955 | |
| January | 2022 | January 2022 | $ 65.00 | | $ (16,489 31) | 1/4/2022 | | | LumenCenturyLink SPEEDPAY XXXXX2357 | |
| January | 2022 | January 2022 | $ 132.57 | | $ (16,621 88) | 1/5/2022 | | | CHECK 991003 | |
| January | 2022 | January 2022 | | $ 2,100 00 | $ (14,521 88) | 1/5/2022 | | | BUSINESS BANKING TRANSFER FROM XXXXXX7247 ON 1/05/22 AT 10:37:12 | |
| January | 2022 | January 2022 | $ 383.31 | | $ (14,905.19) | 1/6/2022 | | | X2O OLD HAWTHORN X2O OLD HA X2O20053450847 | |
| January | 2022 | January 2022 | | $ 42,592 97 | $ 27,687.78 | 1/7/2022 | | | Moving Money to Send in ACH | |
| January | 2022 | January 2022 | $ 8,400.00 | | $ 19,287.78 | 1/10/2022 | | | Increase Balance | |
| January | 2022 | January 2022 | $ 27,876.03 | | $ (8,588 25) | 1/12/2022 | Expense | Taxes | IRS USATAXPYMT 227241266147892 | |
| January | 2022 | January 2022 | $ 24,086.06 | | $ (32,674 31) | 1/12/2022 | | | Noble Health Cor Don Peters 101206101 | |
| January | 2022 | January 2022 | $ 5,928.85 | | $ (38,603.16) | 1/12/2022 | Expense | Benefits | HUMANA INC. INS PYMT 129080031001129 | |
| January | 2022 | January 2022 | $ 154.98 | | $ (38,758.14) | 1/12/2022 | | | SPECTRUM SPECTRUM 2339477 | |
| January | 2022 | January 2022 | | $ 33,000 00 | $ (5,758.14) | 1/12/2022 | | | Incoming Wire 53927918 MI1 NOBLE HEALTH AUDRIN INC | |
| January | 2022 | January 2022 | $ 7,454.08 | | $ (13,212 22) | 1/13/2022 | | | Noble Health Cor DRP - Payr 101206101 | |
| January | 2022 | January 2022 | $ 7,037.95 | | $ (20,250.17) | 1/14/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2022 | January 2022 | $ 4,614.96 | | $ (24,865.13) | 1/14/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2022 | January 2022 | $ 650.00 | | $ (25,515.13) | 1/14/2022 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 1/14/22 AT 12:59:17 | |
| January | 2022 | January 2022 | | $ 10,000 00 | $ (15,515.13) | 1/14/2022 | | | Incoming Wire 53999956 MI1 NOBLE HEALTH AUDRIN INC | |
| January | 2022 | January 2022 | | $ 1,666 00 | $ (13,849.13) | 1/14/2022 | | | Nueterra Cap Mgt ACH Paymen 524756 | |
| January | 2022 | January 2022 | $ 199.00 | | $ (14,048.13) | 1/18/2022 | | | XX6007 RECUR PURCHASE. 01/17 07:50 INTUIT 18004INT MOUNTAIN VIEW CA 004 20170720 | |
| January | 2022 | January 2022 | $ 298.65 | | $ (14,346.78) | 1/19/2022 | | | CHECK 991001 | |
| January | 2022 | January 2022 | $ 213.64 | | $ (14,560.42) | 1/19/2022 | Expense | Taxes | IRS USATAXPYMT 227241966239502 | |
| January | 2022 | January 2022 | | $ 515.64 | $ (14,044.78) | 1/19/2022 | | | MOBILE DEPOSIT | |
| January | 2022 | January 2022 | $ 500,000.00 | | $ (514,044.78) | 1/20/2022 | | | BUSINESS BANKING TRANSFER TO XXXXXX7247 ON 1/20/22 AT 13:24:08 | |
| January | 2022 | January 2022 | | $ 500,000 00 | $ (14,044.78) | 1/20/2022 | | | Incoming Wire 54125177 DONALD R PETERSON | |
| January | 2022 | January 2022 | | $ 12,406 04 | $ (1,638.74) | 1/20/2022 | | | MOBILE DEPOSIT | |
| January | 2022 | January 2022 | | $ 216.43 | $ (1,422 31) | 1/20/2022 | | | MOBILE DEPOSIT | |
| January | 2022 | January 2022 | | $ 78 05 | $ (1,344 26) | 1/20/2022 | | | MOBILE DEPOSIT | |
| January | 2022 | January 2022 | $ 7,454.08 | | $ (8,798 34) | 1/21/2022 | | | Noble Health Cor DRP - Payr 101206101 | |
| January | 2022 | January 2022 | $ 655.50 | | $ (9,453 84) | 1/21/2022 | | | Noble Health Cor Beth Suppl 101206101 | |
| January | 2022 | January 2022 | $ 2,000.00 | | $ (11,453 84) | 1/24/2022 | | | Sliced Health L PAYMENT 101234758246 | |
| January | 2022 | January 2022 | $ 1,147.45 | | $ (12,601 29) | 1/24/2022 | | | Noble Health Cor Dave Kitch 101206101 | |
| January | 2022 | January 2022 | $ 1,000.00 | | $ (13,601 29) | 1/24/2022 | | | Noble Health Cor Medix Staf 101206101 | |
| January | 2022 | January 2022 | $ 8,473.58 | | $ (22,074 87) | 1/26/2022 | Expense | Taxes | IRS USATAXPYMT 227242666129576 | |
| January | 2022 | January 2022 | | $ 7,500 00 | $ (14,574 87) | 1/26/2022 | | | Incoming Wire 54256927 MI1 NOBLE HEALTH AUDRIN INC | |
| January | 2022 | January 2022 | | $ 1,679 88 | $ (12,894 99) | 1/27/2022 | | | MOBILE DEPOSIT | |
| January | 2022 | January 2022 | $ 1,250.00 | | $ (14,144 99) | 1/28/2022 | | | Noble Health Cor Don Intere 101206101 | |
| January | 2022 | January 2022 | $ 229.58 | | $ (14,374 57) | 1/31/2022 | Expense | Miscellaneous | ACCOUNT ANLYSIS CHARGE | |
| January | 2022 | January 2022 | $ 7,037.96 | | $ (21,412 53) | 1/31/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |
| January | 2022 | January 2022 | $ 4,614.96 | | $ (26,027.49) | 1/31/2022 | Expense | Payroll | PAYROLL PAYROLL 12821304 | |

| Month | Year | Month/Year | Debit | Credit | Balance | Date | Type | Classification | Description | Comments |
|-------|------|-----------|-------|--------|---------|------|------|----------------|-------------|----------|
| January | 2022 | January 2022 | | $ 12,000 00 | $ (14,027.49) | 1/31/2022 | | | Incoming Wire 54364635 CJY FULTON MEDICAL CENTER LLC | |